調　解　筆　錄

龐波國際
法律事務所
106. 9. - 4
收發章

| | | |
|---|---|---|
| 原　　　告 | 國史館 | |
| | 設臺北市中正區長沙街1段2號 | |
| 法定代理人 | 吳密察 | |
| | 住臺北市中正區長沙街1段2號 | |
| 訴訟代理人 | 許惠峰律師 | |
| 訴訟代理人 | 鍾佩陵律師 | |
| 複代理人 | 喬政翔律師 | |
| 被　　　告 | 俞蔣孝章 | |
| | 住2905 Buena Vista Way, Berkeley, California, USA 94708-2017 | |
| 訴訟代理人 | 楊曉邦律師 | |
| 訴訟代理人 | 郭明怡律師 | |
| 被　　　告 | 蔣蔡惠媚 | |
| | 住臺北市中山區林森北路9巷9號1樓 | |
| 被　　　告 | 蔣友松 | |
| | 住臺北市中山區林森北路9巷9號1樓 | |
| 被　　　告 | 蔣友蘭 | |
| | 住臺北市中山區林森北路9巷9號1樓 | |
| 被　　　告 | 蔣友柏 | |
| | 住臺北市中山區林森北路9巷9號1樓 | |
| 被　　　告 | 蔣友常 | |
| | 住臺北市中山區林森北路9巷9號1樓 | |
| 被　　　告 | 蔣友青 | |
| | 住臺北市中山區林森北路9巷9號1樓 | |
| 兼上六人共同 | | |
| 訴訟代理人 | 蔣方智怡 | |
| | 住臺北市中山區林森北路9巷9號1樓 | |

上列當事人間106 年度移調字第118 號（即104 年度訴字第4546

調.股

號）確認所有權等事件於中華民國106 年8 月23日下午2 時30分
在本院民事第25法庭調解爭議，茲記其大要如下：

出席職員：

　　　法　　官　張志全

　　　書記官　周慈怡

到庭調解關係人：

　　　原告訴訟代理人　許惠峰律師

　　　原告訴訟代理人　鍾佩陵律師

　　　被告俞蔣孝章訴訟代理人　郭明怡律師

　　　被告蔣蔡惠媚、被告蔣友松、被告蔣友蘭、被告蔣友柏、被
　　　告蔣友常、被告蔣友青兼以上六人共同訴訟代理人蔣方智怡

調解成立內容：

一、被告俞蔣孝章、蔣蔡惠媚、蔣友松、蔣友蘭、蔣方智怡、蔣
　　友柏、蔣友常、蔣友青均同意如附表1 所示之文件與物品，
　　附表2 所示除第一欄編號1 、2 、9-1 、11-1及72-1外之文
　　件與物品，為中華民國所有，並應由原告管理，且日後不再
　　就上開文件及物品主張任何權利。

二、被告俞蔣孝章、蔣蔡惠媚、蔣友松、蔣友蘭、蔣方智怡、蔣
　　友柏、蔣友常、蔣友青均同意如附表2 所示第一欄編號1、2
　　、9-1 、11-1及72-1之文件與物品，為中華民國所有，並應由
　　原告管理，且日後不再就上開文件及物品主張任何權利。

三、原告同意就本訴訟所生之相關費用，不對被告俞蔣孝章、蔣
　　蔡惠媚、蔣友松、蔣友蘭、蔣方智怡、蔣友柏、蔣友常、蔣
　　友青求償。

以上筆錄經交關係人閱覽並無異議後始簽名如后。

　　　　　　　　　　　　　　原　　　　告
　　　　　　　　　　　　　　訴訟代理人　許惠峰律師
　　　　　　　　　　　　　　原　　　　告
　　　　　　　　　　　　　　訴訟代理人　鍾佩陵律師
　　　　　　　　　　　　　　被告俞蔣孝章
　　　　　　　　　　　　　　訴訟代理人　郭明怡律師

被告蔣蔡惠媚

被告蔣友松

被告蔣友蘭

被告蔣友柏

被告蔣友常

被告蔣友青

兼以上六人

共同訴訟代理人　蔣方智怡

中　華　民　國　　106　　年　　8　　月　　23　　日

臺灣臺北地方法院民事調解庭

書　記　官　　周慈怡

法　　　官　　張志全

以上筆錄正本係照原本作成。

中　華　民　國　　106　　年　　8　　月　　23　　日

書　記　官　　周慈怡

附表 1

**Schedule 1**

| 編號<br>＃ | 卷<br>Reels | 蔣方智怡與Stanford於93年8月16日簽署保管契約之保管物標題（縮片卷清單）<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 (List of the Microfilm Reels) |
|---|---|---|
| 1 | 1. | 總統　經國先生日記原本1/民　30－33<br>President Chiang Ching-kuo Diary (Original 1), 1941-1944 |
| 2 | 2. | 總統　經國先生日記原本2/民　39－44<br>President Chiang Ching-kuo Diary (Original 2), 1950-1955 |
| 3 | 3. | 總統　經國先生日記原本3/民　45－51<br>President Chiang Ching-kuo Diary (Original 3), 1956-1962 |
| 4 | 4. | 總統　經國先生日記原本4/民　51－58<br>President Chiang Ching-kuo Diary (Original 4), 1962-1969 |
| 5 | 5. | 總統　經國先生日記原本5/民　59－63<br>President Chiang Ching-kuo Diary (Original 5), 1970-1974 |
| 6 | 6. | 總統　經國先生日記原本6/民　64－68<br>President Chiang Ching-kuo Diary (Original 6), 1975-1979 |
| 7 | 7. | 總統　經國先生日記抄本1/民　27－35<br>President Chiang Ching-kuo Diary (handwritten copy, 1), 1938-1946 |
| 8 | 8. | 總統　經國先生日記抄本2/民　36－42<br>President Chiang Ching-kuo Diary (handwritten copy, 2), 1947-1953 |
| 9 | 9. | 總統　經國先生日記抄本3/民　43－48<br>President Chiang Ching-kuo Diary (handwritten copy, 3), 1954-1959 |
| 10 | 10. | 總統　經國先生日記抄本4/民　49－55<br>President Chiang Ching-kuo Diary (handwritten copy, 4), 1960-1966 |
| 11 | 11. | 總統　經國先生日記抄本5/民　56－63<br>President Chiang Ching-kuo Diary (handwritten copy, 5), 1967-1974 |
| 12 | 12. | 總統　蔣公日記抄本1/民　9－28<br>President Chiang Kai-shek Diary (handwritten copy, 1), 1920-1939 |
| 13 | 13. | 總統　蔣公日記抄本2/民　29－30<br>President Chiang Kai-shek Diary (handwritten copy, 1), 1940-1941 |
| 14 | 14. | 總統　蔣公日記抄本3/民　31－35<br>President Chiang Kai-shek Diary (handwritten copy, 1), 1942-1946 |
| 15 | 15. | 總統　蔣公日記舊抄本附3/民　31－33<br>President Chiang Kai-shek Diary (handwritten copy, old copy, 3), 1942-1944 |
| 16 | 16. | 總統　蔣公日記抄本4/民　36－<br>President Chiang Kai-shek Diary (handwritten copy, 4), 1947- |
| 17 | 17. | 總統　蔣公日記抄本5/民　39－43<br>President Chiang Kai-shek Diary (handwritten copy, 5), 1950-1954 |
| 18 | 18. | 總統　蔣公日記抄本6/民　44－49<br>President Chiang Kai-shek Diary (handwritten copy, 6), 1955-1960 |
| 19 | 19. | 總統　蔣公日記抄本7/民　50－56<br>President Chiang Kai-shek Diary (handwritten copy, 7), 1961-1967 |
| 20 | 20. | 總統　蔣公日記抄本8/民　57－59<br>President Chiang Kai-shek Diary (handwritten copy, 8), 1968-1970 |
| 21 | 21. | 總統　蔣公日記原本1/民　6－19<br>President Chiang Kai-shek Diary (Original, 1), 1917-1930 |
| 22 | 22. | 總統　蔣公日記原本2/民　20－29 |

附表 1

**Schedule 1**

| 編號 # | 卷 Reels | 蔣方智怡與Stanford於93年8月16日簽署保管契約之保管物標題（縮片卷清單）<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 (List of the Microfilm Reels) |
|---|---|---|
| | | President Chiang Kai-shek Diary (Original, 2), 1931-1940 |
| 23 | 23. | 總統　蔣公日記原本3/民　29.8－35<br>President Chiang Kai-shek Diary (Original, 3), August1940-1946 |
| 24 | 24. | 總統　蔣公日記原本4/民　35下－44<br>President Chiang Kai-shek Diary (Original, 4), 1946-1955 |
| 25 | 25. | 總統　蔣公日記原本5/民　41報－47.7<br>President Chiang Kai-shek Diary (Original, 5), 1952-July1958 |
| 26 | 26. | 總統　蔣公日記原本6/民　47.8－53<br>President Chiang Kai-shek Diary (Original, 6), August1958-1964 |
| 27 | 27. | 總統　蔣公日記原本7/民　54－58<br>President Chiang Kai-shek Diary (Original, 7), 1965-1969 |
| 28 | 28. | 總統　蔣公日記原本8/民　59－<br>President Chiang Kai-shek Diary (Original, 8), 1970- |
| 29 | 29. | 總統　蔣公日記原本9/民　61－61<br>President Chiang Kai-shek Diary (Original, 9), 1972 |
| 30 | 30. | 第一捲(右)62.10.22－69.5.31<br>The First Reel (R), October 22, 1973-May 31, 1980 |
| 31 | 31. | 第二捲(右)69.6－74.12<br>The Second Reel (R), June 1980-December 1985 |
| 32 | 32. | 第三捲(右)73.5－75.12<br>The Third Reel (R), May 1984-December 1986 |
| 33 | 33. | 第四捲(右)75.1－75.12，77.1（重複照）<br>The Forth Reel (R), January 1986-December 1988 (2nd copy) |
| 34 | 34. | 第一捲　The First Reel |
| 35 | 35. | 第二捲　The Second Reel |
| 36 | 36. | 第三捲　The Third Reel |
| 37 | 37. | 第四捲　The Forth Reel |
| 38 | 38. | 第五捲　The Fifth Reel |
| 39 | 39. | 總理手諭影藏共1捲82張<br>Dr. Sun Yet-san's handwritten orders/instructions (82 pieces) |
| 40 | 40. | 特交一/壹A1－L1<br>Special Documents 1/1: A1-L1 |
| 41 | 41. | 特交二/壹M1貳A1－D76<br>Special Documents 2/I: M1, II: A1-D76 |
| 42 | 42. | 特交三貳D8a－K1<br>Special Documents 3/II: D8a-K1 |
| 43 | 43. | 特交四貳K2－P2參A1－T<br>Special Documents 4/II: K2-P2, III: A1-T |
| 44 | 44. | 特交一/壹A1－O1<br>Special Documents 1/I: A1-O1 |
| 45 | 45. | 特交二/貳A1－E1e<br>Special Documents 2/II: A1-Ele |
| 46 | 46. | 特交三貳E2a－O |

附表 1
**Schedule 1**

| 編號 # | 卷 Reels | 蔣方智怡與Stanford於93年8月16日簽署保管契約之保管物標題（縮片卷清單）<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 (List of the Microfilm Reels) |
|---|---|---|
| | | Special Documents 3/II: E2a-O |
| 47 | 47. | 特交四/貳P1－P2參A1－S<br>Special Documents 4/II: P1-P2, III: A1-S |
| 48 | 48. | 革命文獻－北伐時期第1捲第1冊－17冊<br>Revolutionary Documents: North Expedition Period (1926-1928), Reel 1: Vol.1-Vol.17 |
| 49 | 49. | 革命文獻－北伐時期第2捲第18冊－28冊<br>Revolutionary Documents: North Expedition Period (1926-1928), Reel 2: Vol.18-Vol.28 |
| 50 | 50. | 領袖籌筆－北伐時期共1捲第1冊001號－16冊1275號<br>High Leader's Handwritings: North Expedition Period (1926-1928), 1 Reel: Vol.1-Vol.12 |
| 51 | 51. | 革命文獻－統一時期第1捲第1冊－12冊<br>Revolutionary Documents: Unification Period (1929-1930), Reel 1: Vol.1-Vol.12 |
| 52 | 52. | 革命文獻－統一時期第2捲第13冊－25冊216頁<br>Revolutionary Documents: Unification Period (1929-1930), Reel 2: Vol.13-Vol.25(p.216) |
| 53 | 53. | 革命文獻－統一時期第3捲第25冊217頁－34冊<br>Revolutionary Documents: Unification Period (1929-1930), Reel 3: Vol.25(p.217)-Vol.34 |
| 54 | 54. | 領袖籌筆－堪亂時期第1捲第1冊15732號－33冊17544號<br>High Leader's Writings: Anti-Communists Period (1930-1936), Reel 1: Vol.1(#15732)-Vol.33 (#17544) |
| 55 | 55. | 領袖籌筆－堪亂時期第2捲第34冊17545號－續編第4冊<br>High Leader's Writings: Anti-Communists Period (1930-1936), Reel 2: Vol.34(#17545)-Extended Edition (4th Vol.) |
| 56 | 56. | 領袖籌筆－抗戰時期第1捲第1冊12054號－37冊14553號<br>High Leader's Writings: War against Japanese Invasion Period (1937-1945), Reel 1: Vol.1(#12054)-Vol.37 (#14553) |
| 57 | 57. | 領袖籌筆－抗戰時期第2捲第37冊14554號－57冊15731號<br>High Leader's Writings: War against Japanese Invasion Period (1937-1945), Reel 2: Vol.37(#14554)-Vol.57 (#15731) |
| 58 | 58. | 領袖籌筆－統一時期第1捲第1冊1276號－32冊3200號<br>High Leader's Writings: Unification Period (1929-1930?), Reel 1: Vol.1(#1276)-Vol.32(#3200) |
| 59 | 59. | 領袖籌筆－統一時期第2捲第32冊3201號－62冊4896號<br>High Leader's Writings: Unification Period (1929-1930), Reel 2: Vol.32(#3201)-Vol.62(#4896) |
| 60 | 60. | 領袖籌筆－統一時期第3捲第63冊4897號－96冊7120號<br>High Leader's Writings: Unification Period (1929-1930), Reel 3: Vol.63(#4897)-Vol.96(#7120) |
| 61 | 61. | 領袖籌筆－統一時期第4捲第96冊7121號－128冊9223號<br>High Leader's Writings: Unification Period (1929-1930), Reel 4: Vol.96(#7121)-Vol.128(#9223) |
| 62 | 62. | 領袖籌筆－統一時期第5捲第129冊9224號－160冊10950號 |

附表 1
## Schedule 1

| 編號<br>＃ | 卷<br>Reels | 蔣方智怡與Stanford於93年8月16日簽署保管契約之保管物標題（縮片卷清單）<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 (List of the Microfilm Reels) |
|---|---|---|
| | | High Leader's Writings: Unification Period (1929-1930), Reel 5: Vol.129(#9224)-Vol.160(#10950) |
| 63 | 63. | 領袖籌筆－統一時期第6捲第161冊10951號－177冊12053號<br>High Leader's Writings: Unification Period (1929-1930), Reel 6: Vol.161(#10951)-Vol.177(#12053) |
| 64 | 64. | 革命文獻－堪亂時期第1捲第1冊1頁－8冊202頁<br>Revolutionary Documents: Anti-Communists Period (1946-1949), Reel 1: Vol.1(p.1)-Vol.8 (p.202) |
| 65 | 65. | 革命文獻－堪亂時期第2捲第8冊203頁－17冊161頁<br>Revolutionary Documents: Anti-Communists Period (1946-1949), Reel 2: Vol.8(p.203)-Vol.17 (p.161) |
| 66 | 66. | 革命文獻－堪亂時期第3捲第17冊162頁－26冊94頁<br>Revolutionary Documents: Anti-Communists Period (1946-1949), Reel 3: Vol.17(p.162)-Vol.26 (p.94) |
| 67 | 67. | 革命文獻－堪亂時期第4捲第26冊95頁－34冊141頁<br>Revolutionary Documents: Anti-Communists Period (1946-1949), Reel 4: Vol.1(p.1)-Vol.8 (p.202) |
| 68 | 68. | 革命文獻－堪亂時期第5捲第34冊142頁－42冊95頁<br>Revolutionary Documents: Anti-Communists Period (1946-1949), Reel 5: Vol.34(p.142)-Vol.42 (p.95) |
| 69 | 69. | 革命文獻－堪亂時期第6捲第42冊96頁－49冊<br>Revolutionary Documents: Anti-Communists Period (1946-1949), Reel 6: Vol.42(p.96)-Vol.49 |
| 70 | 70. | 革命文獻－堪亂時期第7捲第50冊－55冊<br>Revolutionary Documents: Anti-Communists Period (1946-1949), Reel 7: Vol.50-Vol.55 |
| 71 | 71. | 革命文獻－抗戰時期第1捲第1冊－11冊<br>Revolutionary Documents: War against Japanese Invasion Period (1937-1945), Reel 1: Vol.1-Vol.11 |
| 72 | 72. | 革命文獻－抗戰時期第2捲第12冊－22冊462頁<br>Revolutionary Documents: War against Japanese Invasion Period (1937-1945), Reel 2: Vol.12-Vol.22(p.462) |
| 73 | 73. | 革命文獻－抗戰時期第3捲第22冊463頁－34冊314頁<br>Revolutionary Documents: War against Japanese Invasion Period (1937-1945), Reel 3: Vol.22(p.463)-Vol.34(p.314) |
| 74 | 74. | 革命文獻－抗戰時期第4捲第34冊315頁－47冊238頁<br>Revolutionary Documents: War against Japanese Invasion Period (1937-1945), Reel 4: Vol.34(p.315)-Vol.47 (p.238) |
| 75 | 75. | 革命文獻－抗戰時期第5捲第47冊239頁－50冊<br>Revolutionary Documents: War against Japanese Invasion Period (1937-1945), Reel 5: Vol.47(p.239)-Vol.50 |

| ＃ | Reels | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 |
|---|---|---|
| 76 | 壹　壹A | 經國生先隨扈日記民國62年10月至70年4月，70年6月至72年元月 |

附表 1
**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | I | I A | Diary Notes by his personal assistants of President Chiang Ching-kuo, Oct. 1973-April 1981; June 1981-Jan. 1983 | | |
| 77 | 壹 I | 壹 B I B | 經國先生隨扈日記民國72年2月至75年12月，77年元月 Diary Notes by Attendants of President Chiang Ching-kuo, Feb. 1983-Dec.1986; January 1988 | | |
| 78 | 壹 I | 壹 C I C | 總統　經國先生日記抄本自民國27年至36年，38年至43年2月 President Chiang Ching-kuo Diary (handwritten copy), 1936-1947; 1949-Feb. 1954 | | |
| 79 | 壹 I | 壹 D I D | 總統　經國先生日記抄本自民國43年3月至55年 President Chiang Ching-kuo Diary (handwritten copy), March 1954-1966 | | |
| 80 | 貳 II | 貳 A II A | 總統　經國先生日記抄本自民國56年至63年12月 President Chiang Ching-kuo Diary (handwritten copy), 1967-Dec.1974 | | |
| 81 | 貳 II | 貳 A II A | 總統　蔣公日記抄本民國9年至12年，14年至24年 Chiang Kai-shek Diary (handwritten copy), 1920-1923; 1925-1935 | | |
| 82 | 貳 II | 貳 B II B | 總統　蔣公日記抄本民國25年至33年6月14日 Chiang Kai-shek Diary (handwritten copy), 1936-June 14, 1944 | | |
| 83 | 貳 II | 貳 C II C | 總統　蔣公日記抄本民國33年6月15日至36年12月，39年元月至43年9月 Chiang Kai-shek Diary (handwritten copy), June 15, 1944-Dec. 1947; Jan. 1950-Sep. 1954 | | |
| 84 | 貳 II | 貳 D II D | 總統　蔣公日記抄本民國43年10月至52年7月 Chiang Kai-shek Diary (handwritten copy), Oct. 1954-July 1963 | | |
| 85 | 參 III | 參 A III A | 總統　蔣公日記抄本民國52年8月至59年12月 Chiang Kai-shek Diary (handwritten copy), August 1963-Dec. 1970 | | |
| 86 | 參 III | 參 B III B | 總統　蔣公日記原本民國6年至12年，14年至25年 Chiang Kai-shek Diary (original copy), 1917-1923; 1925-1936 | | |
| 87 | 參 III | 參 C III C | 總統　蔣公日記原本民國26年至38年 Chiang Kai-shek Diary (original copy), 1937-1949 | | |
| 88 | 參 III | 參 D III D | 總統　蔣公日記原本民國39年至49年 Chiang Kai-shek Diary (original copy), 1950-1960 | | |
| 89 | 肆 IV | 肆 A IV A | 總統　蔣公日記原本民國50年至59年 Chiang Kai-shek Diary (original copy), 1961-1970 | | |
| 90 | 肆 IV | 肆 B IV B | 總統　蔣公日記原本民國60年至61年 Chiang Kai-shek Diary (original copy), 1971-1972 | | |

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| 91 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹A1 1/A1 | 家書 Letters to the families |
| 92 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹B1 1/B1 | 手令 handwritten orders |
| 93 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹B2 1/B2 | 手令 handwritten orders |
| 94 | 肆 | 肆 B | 特交 | 壹B3 | 手令 |

附表 1
**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | IV | IV B | Special Document | 1/B3 | handwritten orders |
| 95 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹B4 1/B4 | 手令 handwritten orders |
| 96 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹C1 1/C1 | 在東北外交特派員任內文件 During the tenure of Special Foreign Affairs Envoy to Manchuria |
| 97 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹C2 1/C2 | 在東北外交特派員任內文件 During the tenure of Special Foreign Affairs Envoy to Manchuria |
| 98 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹C3 1/C3 | 在東北外交特派員任內文件 During the tenure of Special Foreign Affairs Envoy to Manchuria |
| 99 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹C4 1/C4 | 在東北外交特派員任內文件 During the tenure of Special Foreign Affairs Envoy to Manchuria |
| 100 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹C5 1/C5 | 在東北外交特派員任內文件 During the tenure of Special Foreign Affairs Envoy to Manchuria |
| 101 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹D1 1/D1 | 總政治部主任任內文件 As Director-General of the Political Affairs Department |
| 102 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹E1 1/E1 | 手令原件 Original Handwritten Orders |
| 103 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹E2 1/E2 | 領袖手令原件 Original Handwritten Orders |
| 104 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹E3 1/E3 | 領袖手令原件 Original Handwritten Orders |
| 105 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹E4 1/E4 | 領袖手令原件 Original Handwritten Orders |
| 106 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹F1 1/F1 | 介公及夫人手稿 Handwritten Manuscripts of Chiang Kai-shek and Madame Chiang |
| 107 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹G1 1/G1 | 自67.12.16至68.3.10[不須加入之件]抄本 Copy of Handwritten, unused notes, Dec. 16, 1978-March 10,1989 |
| 108 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H1 1/H1 | 與介公夫人電文64－64.12.21 Telegrams to and from Madame Chiang, 1975-Dec.21, 1975 |
| 109 | 肆 IV | 肆 B IV B | 特交 Special | 壹H2 1/H2 | 與介公夫人電文64.12.22－65.3.22 Telegrams to and from Madame Chiang, Dec.22, 1975- |

附表1
Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | |
|---|---|---|---|---|
| | | | Document | Mar.22, 1976 |
| 110 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H3 1/H3 | 與介公夫人電文65.3.26－65.11.16 Telegrams to and from Madame Chiang, Mar. 26, 1976-Nov.16, 1976 |
| 111 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H4 1/H4 | 與介公夫人電文65.11.19－66.3.8 Telegrams to and from Madame Chiang, Nov.11, 1976-Mar. 8, 1977 |
| 112 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H5 1/H5 | 與介公夫人電文66.3.10－66.5.28 Telegrams to and from Madame Chiang, Mar.10, 1977-May 28, 1977 |
| 113 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H6 1/H6 | 與介公夫人電文66.6.1－66.11.5 Telegrams to and from Madame Chiang, June 1, 1977-Nov.5,1977 |
| 114 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H7 1/H7 | 與介公夫人電文66.11.7－67.3.26 Telegrams to and from Madame Chiang, |
| 115 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H8 1/H8 | 與介公夫人電文67.3.28－67.7.7 Telegrams to and from Madame Chiang, Mar. 28, 1978-July 7, 1978 |
| 116 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H9 1/H9 | 與介公夫人電文67.7.13－67.11.15 Telegrams to and from Madame Chiang, July 13, 1978-Nov.15, 1978 |
| 117 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H10 1/H10 | 與介公夫人電文67.11.18－68.2.24 Telegrams to and from Madame Chiang, Nov.18, 1978-Feb. 24, 1979 |
| 118 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H11 1/H11 | 與介公夫人電文68.2.24－69.1.15 Telegrams to and from Madame Chiang, Feb. 24, 1979-Jan. 15, 1980 |
| 119 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H12 1/H12 | 與介公夫人電文69.1.17－69.6.11 Telegrams to and from Madame Chiang, Jan. 17, 1980-June 11, 1980 |
| 120 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H13 | 73年彙集以前漏列冊內及散存之件之一 Miss-filed documents before compiling, 1984-1 |
| 121 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H14 | 74年彙集以前漏列冊內及散存之件之二 Miss-filed documents before compiling, 1984-2 |
| 122 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹H15 | 經公之一般電報及附存文件 President Chiang Ching-kuo's General Telegrams and the attachments |
| 123 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹I1 1/I1 | 散件、電文、簽呈等 Non-filed documents, telegrams, memos, etc. |
| 124 | 肆 IV | 肆 B IV B | 特交 Special Document | 壹I2 1/I2 | 散件、電文、簽呈等 Non-filed documents, telegrams, memos, etc. |

附表 1

**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| 125 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 壹I3<br>1/I3 | 散件、電文、簽呈等<br>Non-filed documents, telegrams, memos, etc. |
| 126 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 壹J1<br>1/J1 | 示胡宗南將軍手諭影印件<br>(whose?) Handwritten instructions to General Hu Zong-nan<br>(Xer… |
| 127 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 壹J2<br>1/J2 | 示胡宗南將軍手諭影印件<br>(whose?) Handwritten instructions to General Hu Zong-nan<br>(Xer… |
| 128 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 壹K1<br>1/K1 | 蔣母毛太君傳　吳敬恒先生書<br>Madame Mao's Biography by Wu Jing-heng (Mao was<br>Generali… |
| 129 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 壹L1<br>1/L1 | 去國十二年影印本<br>"My 12 Years in Russia" by Chiang Ching-kuo (Photocopy) |
| 130 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 壹M1<br>1/M1 | 介公致經公家書<br>Generalissimo Chiang Kai-shek's letters to President Chiang<br>Chi… |
| 131 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 壹M2<br>1/M2 | 介公致經公家書<br>Generalissimo Chiang Kai-shek's letters to President Chiang<br>Chi… |
| 132 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 壹N1<br>1/N1 | 經公稟介公家書<br>President Chiang Ching-kuo's letter to Generalissimo Chiang<br>Kai… |
| 133 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 壹N2<br>1/N2 | 經公稟介公家書<br>President Chiang Ching-kuo's letter to Generalissimo Chiang<br>Kai… |
| 134 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 壹O1<br>1/O1 | 吳敬恒先生致經公函<br>Wu Jing-heng's letter to President Chiang Cing-kuo |
| 135 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 貳A1<br>2/A1 | 與介公夫人往來電文69.6.20－70.6.17<br>Telegrams to and from Mademe Chiang, June 20, 1980-June<br>17, 1981 |
| 136 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 貳A2<br>2/A2 | 與介公夫人往來電文70.7.1－71.6.9<br>Telegrams to and from Mademe Chiang, July 1, 1981-June 9,<br>1982 |
| 137 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 貳A3<br>2/A3 | 與介公夫人往來電文71.6.13－71.9.30<br>Telegrams to and from Mademe Chiang, June 13, 1982-Sep.<br>30, 1982 |
| 138 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 貳A4<br>2/A4 | 與介公夫人往來電文71.10.6－72.12.20<br>Telegrams to and from Mademe Chiang, Oct. 6, 1982-<br>Dec.20, 1983 |
| 139 | 肆<br>IV | 肆 B<br>IV B | 特交<br>Special<br>Document | 貳A5<br>2/A5 | 與介公夫人往來電文73.1.4－73.6.21<br>Telegrams to and from Mademe Chiang, Jan. 4, 1984-June<br>21, 1984 |
| 140 | 肆 | 肆 B | 特交 | 貳A6 | 與介公夫人往來電文73.7.9－73.10.31 |

附表 1
**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | IV | IV B | Special Document | 2/A6 | Telegrams to and from Mademe Chiang, July 9, 1984-Oct.31, 1984 |
| 141 | 肆 IV | 肆 B IV B | 特交 Special Document | 貳A7 2/A7 | 與介公夫人往來電文73.11.2－74.3.30 Telegrams to and from Mademe Chiang, Nov.2, 1984-Mar. 30, 1985 |
| 142 | 肆 IV | 肆 B IV B | 特交 Special Document | 貳A8 2/A8 | 與介公夫人往來電文74.4.3－74.8.28 Telegrams to and from Mademe Chiang, Apr. 3, 1985-Aug. 28, 1985 |
| 143 | 肆 IV | 肆 B IV B | 特交 Special Document | 貳A9 2/A9 | 與介公夫人往來電文74.9.4－74.11.19 Telegrams to and from Mademe Chiang, Sep. 4, 1985-Nov. 19, 1985 |
| 144 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳C1 2/C1 | 介公夫人來函自69.8至73.10 Letters from Madame Chiang, August 1980-October 1984 |
| 145 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳C2 2/C2 | 介公夫人來函自74.4 Letters from Madame Chiang, April 1985 |
| 146 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D1a 2/D1a | 經公總統行誼文件 President Chiang Ching-kuo's daily activities documents |
| 147 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D1b 2/D1b | 經公總統行誼文件 President Chiang Ching-kuo's daily activities documents |
| 148 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D1c 2/D1c | 經公總統行誼文件 President Chiang Ching-kuo's daily activities documents |
| 149 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D1d 2/D1d | 經公總統行誼文件 President Chiang Ching-kuo's daily activities documents |
| 150 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D1e 2/D1e | 經公總統行誼文件 President Chiang Ching-kuo's daily activities documents |
| 151 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D1f 2/D1f | 經公總統行誼文件 President Chiang Ching-kuo's daily activities documents |
| 152 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D2a 2/D2a | 院長對行政業務研討會講話綱要 Outlines of Premier Chiang Ching-kuo's talks at the Seminars on Executive Works |
| 153 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D2b 2/D2b | 院長對行政業務研討會講話綱要 Outlines of Premier Chiang Ching-kuo's talks at the Seminars on Executive Works |
| 154 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D2c 2/D2c | 院長對行政業務研討會講話綱要 Outlines of Premier Chiang Ching-kuo's talks at the Seminars on Executive Works |
| 155 | 肆 IV | 肆 C IV C | 特交 Special | 貳D3a 2/D3a | 院長任內之言論提要 Summaries of Premier Chiang Ching-kuo's talks as Premier, |

附表 1

**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | |
|---|---|---|---|---|
| | | | Document | Part… |
| 156 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D3b 2/D3b | 院長任內之言論提要 Summaries of Premier Chiang Ching-kuo's talks as Premier, Part… |
| 157 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D3c 2/D3c | 院長任內之言論提要 Summaries of Premier Chiang Ching-kuo's talks as Premier, Part… |
| 158 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D4a 2/D4a | |
| 159 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D4b 2/D4b | |
| 160 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D4c 2/D4c | |
| 161 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D4d 2/D4d | |
| 162 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D4e 2/D4e | |
| 163 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D5a 2/D5a | 院長任內文件 Documents as Premier |
| 164 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D5b 2/D5b | 院長任內文件 Documents as Premier |
| 165 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D5c 2/D5c | 院長任內文件 Documents as Premier |
| 166 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D6a 2/D6a | |
| 167 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D6b 2/D6b | |
| 168 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D6c 2/D6c | |
| 169 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D7a 2/D7a | |
| 170 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D7b 2/D7b | |

附表 1
Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| 171 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D8a 2/D8a | |
| 172 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D9a 2/D9a | |
| 173 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D9b 2/D9b | |
| 174 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D9c 2/D9c | |
| 175 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D9d 2/D9d | |
| 176 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D10a 2/D10a | 經公函稟家書 President Chiang Ching-kuo's letters to family members |
| 177 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳D10b 2/D10b | 經公函稟家書 President Chiang Ching-kuo's letters to family members |
| 178 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳E1a 2/E1a | 經公副院長任內在外交方面之文件 Foreign affairs documents as Vice Premier |
| 179 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳E1b 2/E1b | 經公副院長任內在外交方面之文件 Foreign affairs documents as Vice Premier |
| 180 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳E1c 2/E1c | 經公副院長任內在外交方面之文件 Foreign affairs documents as Vice Premier |
| 181 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳E1d 2/E1d | 經公副院長任內在外交方面之文件 Foreign affairs documents as Vice Premier |
| 182 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳E1e 2/E1e | 經公副院長任內在外交方面之文件 Foreign affairs documents as Vice Premier |
| 183 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳E2a 2/E2a | |
| 184 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳E2b 2/E2b | |
| 185 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳E2c 2/E2c | |
| 186 | 肆 | 肆 C | 特交 | 貳F1a | 介公文件 |

— 11 —

附表 1
Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | |
|---|---|---|---|---|
| | IV | IV C | 特交 Special Document | 貳F1a 2/F1a | Generalissimo Chiang Kai-shek's documents |
| 187 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F1b 2/F1b | 介公文件 Generalissimo Chiang Kai-shek's documents |
| 188 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F1c 2/F1c | 介公文件 Generalissimo Chiang Kai-shek's documents |
| 189 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F1d 2/F1d | 介公文件 Generalissimo Chiang Kai-shek's documents |
| 190 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F1e 2/F1e | 介公文件 Generalissimo Chiang Kai-shek's documents |
| 191 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F2a 2/F2a | |
| 192 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F2b 2/F2b | |
| 193 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F2c 2/F2c | |
| 194 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F2d 2/F2d | |
| 195 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F2e 2/F2e | |
| 196 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F3a 2/F3a | |
| 197 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F3b 2/F3b | |
| 198 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F3c 2/F3c | |
| 199 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F3d 2/F3d | |
| 200 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F4a 2/F4a | |
| 201 | 肆 IV | 肆 C IV C | 特交 Special | 貳F4b 2/F4b | |

附表1
**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | |
|---|---|---|---|---|
| | | | Document | |
| 202 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F4c 2/F4c |
| 203 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F4d 2/F4d |
| 204 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F5a 2/F5a |
| 205 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F5b 2/F5b |
| 206 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳F5c 2/F5c |
| 207 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳G1a 2/G1a | 介公會議記錄 Meeting minutes of Generalissimo Chiang Kai-shek |
| 208 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳G1b 2/G1b | 介公會議記錄 Meeting minutes of Generalissimo Chiang Kai-shek |
| 209 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳G1c 2/G1c | 介公會議記錄 Meeting minutes of Generalissimo Chiang Kai-shek |
| 210 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳G1d 2/G1d | 介公會議記錄 Meeting minutes of Generalissimo Chiang Kai-shek |
| 211 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳G1e 2/G1e | 介公會議記錄 Meeting minutes of Generalissimo Chiang Kai-shek |
| 212 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳G2 2/G2 | |
| 213 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳G3 2/G3 | |
| 214 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳I1a 2/I1a | 43年44年總反省錄 Comprehensive Records of Self-examinations, 1954-1955 |
| 215 | 肆 IV | 肆 C IV C | 特交 Special Document | 貳I1b 2/I1b | 45年46年總反省錄 Comprehensive Record of Self-examinations, 1956-1957 |
| 216 | 肆 IV | 肆 D IV D | 特交 Special Document | 貳J1a 2/J1a | 張學良『雜憶隨感漫錄』 "A Collection of Casual Memoir (Za-yi sui-gan man-tan-lu) " by Young Marshall Zhang Xue-liang |

附表 1

## Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | |
|---|---|---|---|---|
| 217 | 肆 IV | 肆 D IV D | 特交 Special Document | 貳J1b 2/J1b | 張學良『雜憶隨感漫錄』 "A Collection of Casual Memoir (Za-yi sui-gan man-tan-lu) " by Young Marshall Zhang Xue-liang |
| 218 | 肆 IV | 肆 D IV D | 特交 Special Document | 貳K1 2/K1 | |
| 219 | 肆 IV | 肆 D IV D | 特交 Special Document | 貳K2 2/K2 | |
| 220 | 肆 IV | 肆 D IV D | 特交 Special Document | 貳M1 2/M1 | 日本投降秘辛 Secret Records of Japanese Surrendering |
| 221 | 肆 IV | 肆 D IV D | 特交 Special Document | 貳N1 2/N1 | 去國十二年 "My 12 Years in Russia" by Chiang Ching-kuo (original?) |
| 222 | 肆 IV | 肆 D IV D | 特交 Special Document | 貳O1 2/O1 | 家書抄存 Letters to and from family members (handwritten copy) |
| 223 | 肆 IV | 肆 D IV D | 特交 Special Document | 貳P1 2/P1 | 電報底稿26.3.28至35.12.25 Original draft of telegrams, March 28, 1937-Dec. 25, 1946 |
| 224 | 肆 IV | 肆 D IV D | 特交 Special Document | 貳P2 2/P2 | 電報底稿26.6.14至30.11.11，26.4.9至35.12.25 Original draft of telegrams, June 14, 1937-Nov.11, 1941; Apr.9, 1937- Dec.25, 1946 |
| 225 | 肆 IV | 肆 D IV D | 特交 Special Document | 參A1 3/A1 | 去國十二年 "My 12 Years in Russia" by Chiang Ching-kuo (original?) |
| 226 | 肆 IV | 肆 D IV D | 特交 Special Document | 參B1 3/B1 | 常言實錄蔣經國先生治理贛南資料 Talks and records of Chiang Ching-kuo in managing Gan-nan, Ji… |
| 227 | 肆 IV | 肆 D IV D | 特交 Special Document | 參D1 3/D1 | 守父靈一月記手稿 President Chiang Ching-kuo's handwritten drafts of "My Notes Mourning My Father's Death within One Month" |
| 228 | 肆 IV | 肆 D IV D | 特交 Special Document | 參E1 3/E1 | |
| 229 | 肆 IV | 肆 D IV D | 特交 Special Document | 參F1 3/F1 | 介公夫人來函十二封 Letters from Madame Chiang Kai-shek, 12 letters |
| 230 | 肆 IV | 肆 D IV D | 特交 Special Document | 參G1 3/G1 | |
| 231 | 肆 IV | 肆 D IV D | 特交 Special Document | 參H1 3/H1 | |
| 232 | 肆 | 肆 D | 特交 | 參I1 | 散件要項 |

附表 1
## Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | IV | IV D | Special Document | 3/I1 | Notes of Non-filed documents |
| 233 | 肆 IV | 肆 D IV D | 特交 Special Document | 參J 3/J | 散件 Non-filed documents |
| 234 | 肆 IV | 肆 D IV D | 特交 Special Document | 參K1 3/K1 | 民族正氣詩錄 A Collection of Poems on National Spirit |
| 235 | 肆 IV | 肆 D IV D | 特交 Special Document | 參L 3/L | 戴傳賢先生致介公函 Dai Chuan-xian's letter to Genaralissimo Chiang Kai-shek |
| 236 | 肆 IV | 肆 D IV D | 特交 Special Document | 參M1 3/M1 | 介公一歲至二十四歲大事年表 Chronicle of Chiang Kai-shek, age 1-24 |
| 237 | 肆 IV | 肆 D IV D | 特交 Special Document | 參N 3/N | 孝記紀元前十三年至民國三十二年 "Notes of Filial Devotion", 13 B.C. -1943(???) |
| 238 | 肆 IV | 肆 D IV D | 特交 Special Document | 參O 3/O | |
| 239 | 肆 IV | 肆 D IV D | 特交 Special Document | 參P 3/P | |
| 240 | 肆 IV | 肆 D IV D | 特交 Special Document | 參Q 3/Q | |
| 241 | 肆 IV | 肆 D IV D | 特交 Special Document | 參R 3/R | |
| 242 | 肆 IV | 肆 D IV D | 特交 Special Document | 參S 3/S | |
| 243 | 肆 IV | 肆 D IV D | 特交 Special Document | 參T 3/T | 偉大的西北 "The Great Northwestern Land" |

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 |
|---|---|---|---|
| 244 | 伍 V | 伍 A V A | 第一捲總統批閱文件－與『中山艦事件』及『閩變』有關文件 Vol. 1: Documents read and instructed by the President—about "Zhong-shan Ship Incident" and "Min Rebellion" |
| 245 | 伍 V | 伍 A V A | 第一捲總統批閱文件－與國民大會及立監兩院有關文件 Vol. 1: Documents read and instructed by the President—about National Assembly, the Legislative Yuan and the Control Yuan |
| 246 | 伍 V | 伍 A | 第一捲總統批閱文件－涉外文件(與美國政要往來函件及談話記錄)－(行政院院長任內) |

附表 1

## Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 |
|---|---|---|---|
| 247 | 伍 V | V A 伍 A V A | Vol. 1: Documents read and instructed by the President—Foreign Affairs (correspondences and discussion minutes with US high officials) (as Premier)<br>第一捲總統批閱文件－涉外文件(外交部人員與美國政要談話記錄)－(行政院院長任內)<br>Vol. 1: Documents read and instructed by the President—Foreign Affairs (minutes of discussions between Foreign Affairs Ministry and US high officials) (as Premier) |
| 248 | 伍 V | V A 伍 A | 第一捲總統批閱文件－涉外文件(『中美航空協訂』有關文件)<br>Vol. 1: Documents read and instructed by the President—Foreign Affairs (documents about "Sino-American Aviation Agreement") |
| 249 | 伍 V | 伍 A V A | 第一捲總統批閱文件－涉外文件(其他與美國有關文件)<br>Vol. 1: Documents read and instructed by the President—Foreign Affairs (other documents related to the USA) |
| 250 | 伍 V | 伍 A V A | 第一捲總統批閱文件－涉外文件(與美國以外地區有關文件)<br>Vol. 1: Documents read and instructed by the President—Foreign Affairs (documents related to regions other than American) |
| 251 | 伍 V | 伍 A V A | 第一捲總統批閱文件－涉外文件(接見外賓部分)－(含行政院長任內)<br>Vol. 1: Documents read and instructed by the President—Foreign Affairs (meeting with foreign guest) (as Premier and President) |
| 252 | 伍 V | 伍 A V A | 第一捲總統批閱文件－軍事有關文件(F5A飛機案)－(行政院院長任內)<br>Vol. 1: Documents read and instructed by the President—Military Affairs (F5A Fighters) (as Premier) |
| 253 | 伍 V | 伍 A V A | 第一捲總統批閱文件－軍事有關文件(王昇訪問越、棉案)－(行政院院長任內)<br>Vol. 1: Documents read and instructed by the President—Military Affairs (General Wang Sheng's visit to Vietnam and Cambodia) (as Premier) |
| 254 | 伍 V | 伍 A V A | 第一捲總統批閱文件－軍事有關文件(其他部分)－(行政院長國防部部長任內)<br>Vol. 1: Documents read and instructed by the President—Military Affairs (others) (as Defense Minister and Premier) |
| 255 | 伍 V | 伍 A V A | 第一捲總統批閱文件－軍事有關文件(總統講話部分)<br>Vol. 1: Documents read and instructed by the President—Military Affairs (speeches by the President) |
| 256 | 伍 V | 伍 A V A | 第一捲總統批閱文件－軍事有關文件(『軍事會談』部分)<br>Vol. 1: Documents read and instructed by the President—Military Affairs (on "Military Meeting… |
| 257 | 伍 V | 伍 A V A | 第一捲總統批閱文件－軍事有關文件(其他部分)<br>Vol. 1: Documents read and instructed by the President—Military Affairs (others) |
| 258 | 伍 V | 伍 A V A | 第一捲總統批閱文件－情治有關文件<br>Vol. 1: Documents read and instructed by the President—Intelligence Affairs |
| 259 | 伍 V | 伍 A V A | 第一捲總統批閱文件－財經有關文件(財經會談民營工業座談)<br>Vol. 1: Documents read and instructed by the President—Financial and economic Affairs… |
| 260 | 伍 V | 伍 A V A | 第一捲總統批閱文件－財經有關文件(其他部分)<br>Vol. 1: Documents read and instructed by the President—Financial and economic Affairs (other… |

附表1
## Schedule 1

| # | Reels | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 |
|---|---|---|
| 261 | 伍 V 伍 A V A | 第一捲總統批閱文件－各單位行政工作報告有關文件<br>Vol. 1: Documents read and instructed by the President—Documents of memos by various executive branches |
| 262 | 伍 V 伍 A V A | 第一捲總統批閱文件－約見賓客有關文件<br>Vol. 1: Documents read and instructed by the President—documents meetings with guests |
| 263 | 伍 V 伍 A V A | 第一捲總統批閱文件－一般政、事務有關文件【第一冊】－(含行政院院長任內)<br>Vol. 1: Documents read and instructed by the President—General political affairs and administrative affairs (1st vol.) (including tenure as Premier) |
| 264 | 伍 V 伍 A V A | 第一捲總統批閱文件－一般政、事務有關文件【第二冊】－(含行政院院長任內)<br>Vol. 1: Documents read and instructed by the President—General political affairs and administrative affairs (2nd vol.) (including tenure as Premier) |
| 265 | 伍 V 伍 A V A | 第二捲總統批閱文件－黨務有關文件【第一冊】－(含行政院院長任內)<br>Vol. 2: Documents read and instructed by the President—Party affairs (1st vol.) (including tenure as Premier) |
| 266 | 伍 V 伍 A V A | 第二捲總統批閱文件－黨務有關文件【第二冊】－(含行政院院長任內)<br>Vol. 2: Documents read and instructed by the President—Party affairs (2nd vol.) (including tenure as Premier) |
| 267 | 伍 V 伍 A V A | 第二捲總統批閱文件－黨務有關文件【第三冊】－(含行政院院長任內)<br>Vol. 2: Documents read and instructed by the President—Party affairs (3rd vol.) (including tenure as Premier) |
| 268 | 伍 V 伍 A V A | 第二捲總統批閱文件－一般函電【第一冊】－(含行政院院長任內)<br>Vol. 2: Documents read and instructed by the President—General telegrams and letters (1st vol.) (including tenure as Premier) |
| 269 | 伍 V 伍 A V A | 第二捲總統批閱文件－一般函電【第二冊】－(含行政院院長任內)<br>Vol. 2: Documents read and instructed by the President—General telegrams and letters (2nd vol.) (including tenure as Premier) |
| 270 | 伍 V 伍 A V A | 第二捲總統批閱文件－(其他部分)<br>Vol. 2: Documents read and instructed by the President—Others |
| 271 | 伍 V 伍 A V A | 第二捲特別專案－吳國禎案<br>Vol. 2: Special Case—Wu Guo-zhen Case |
| 272 | 伍 V 伍 A V A | 第二捲特別專案－吳國禎案<br>Vol. 2: Special Case—Wu Guo-zhen Case |
| 273 | 伍 V 伍 A V A | 第二捲特別專案－雷震案<br>Vol. 2: Special Case—Lei Zhen Case |
| 274 | 伍 V 伍 B V B | 第二捲特別專案<br>Vol. 2: Special Case |
| 275 | 伍 V 伍 B | 第二捲特別專案<br>Vol. 2: Special Case |

附表 1
## Schedule 1

| # | Reels | | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 |
|---|---|---|---|---|
| | | | V B | |
| 276 | 伍 V | 伍 B | V B | 第二捲函札【一】<br>Vol. 2: Correspondence (1) |
| 277 | 伍 V | 伍 B | V B | 第二捲函札【二】<br>Vol. 2: Correspondence (2) |
| 278 | 伍 V | 伍 B | V B | 第二捲函札【三】<br>Vol. 2: Correspondence (3) |
| 279 | 伍 V | 伍 B | V B | 第二捲函札【四】<br>Vol. 2: Correspondence (4) |
| 280 | 伍 V | 伍 B | V B | 第二捲函札【六】<br>Vol. 2: Correspondence (6) |
| 281 | 伍 V | 伍 B | V B | 第二捲函札【七】<br>Vol. 2: Correspondence (7) |
| 282 | 伍 V | 伍 B | V B | 第二捲函札【八】<br>Vol. 2: Correspondence (8) |
| 283 | 伍 V | 伍 B | V B | 第二捲函札【九】<br>Vol. 2: Correspondence (9) |
| 284 | 伍 V | 伍 B | V B | 第二捲函札【十】<br>Vol. 2: Correspondence (10) |
| 285 | 伍 V | 伍 B | V B | 第二捲函札【十一】<br>Vol. 2: Correspondence (11) |
| 286 | 伍 V | 伍 B | V B | 第二捲函札【十二】<br>Vol. 2: Correspondence (12) |
| 287 | 伍 V | 伍 B | V B | 第三捲總統致美國甘迺迪總統函【原稿】<br>Vol. 3: President's letter to U.S. President J.F. Kennedy (Original) |
| 288 | 伍 V | 伍 B | V B | 第三捲總統致美國甘迺迪總統函【原稿未用】<br>Vol. 3: President's letter to U.S. President J.F.Kennedy (Unused original copy) |
| 289 | 伍 V | 伍 B | V B | 第三捲總統與美國尼克森總統往返函札【一】<br>Vol. 3: President's letter to U.S. President Richard Nixon (1) |
| 290 | 伍 V | 伍 B | V B | 第三捲總統與美國尼克森總統往返函札【二】<br>Vol. 3: President's letter to U.S. President Richard Nixon (2) |

附表 1
Schedule 1

| # | Reels | | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 |
|---|---|---|---|---|
| 291 | 伍 V | 伍 B | 伍 B | 第三捲總統致美國詹森總統〔含副總統任內〕函稿【一】<br>Vol. 3: President's letter to U.S. President L.B. Jonhson (draft) (1) |
| 292 | 伍 V | 伍 B | 伍 B | 第三捲總統致美國詹森總統〔含副總統任內〕函稿【二】<br>Vol. 3: President's letter to U.S. President L.B. Jonhson (draft) (2) |
| 293 | 伍 V | 伍 B | 伍 B | 第三捲美國詹森總統致總統函件【譯文稿】<br>Vol. 3: President's letter to U.S. President L.B. Jonhson (translation copy) |
| 294 | 伍 V | 伍 B | 伍 B | 第三捲外交函札<br>Vol. 3: foreign affairs letters |
| 295 | 伍 V | 伍 B | 伍 B | 第三捲夫人函札<br>Vol. 3: Madame Chiang Kai-shek's letters |
| 296 | 伍 V | 伍 B | 伍 B | 第三捲來電<br>Vol. 3: Telegrams |
| 297 | 伍 V | 伍 B | 伍 B | 第三捲來電<br>Vol. 3: Telegrams |
| 298 | 伍 V | 伍 B | 伍 B | 第三捲來電<br>Vol. 3: Telegrams |
| 299 | 伍 V | 伍 B | 伍 B | 第三捲談記錄<br>Vol. 3: Discussion minutes |
| 300 | 伍 V | 伍 C | 伍 C | 第四捲來電<br>Vol. 4: Telegrams |
| 301 | 伍 V | 伍 C | 伍 C | 第四捲來電<br>Vol. 4: Telegrams |
| 302 | 伍 V | 伍 C | 伍 C | 第五捲總統蔣公手令【一】影本<br>Vol. 5: Chiang Kai-shek's handwritten orders (Xerox) (1) |
| 303 | 伍 V | 伍 C | 伍 C | 第五捲總統蔣公手令【二】影本<br>Vol. 5: Chiang Kai-shek's handwritten orders (Xerox) (2) |
| 304 | 伍 V | 伍 C | 伍 C | 第五捲總統蔣公手令【三】影本<br>Vol. 5: Chiang Kai-shek's handwritten orders (Xerox) (3) |
| 305 | 伍 V | 伍 C | 伍 C | 第五捲總統蔣公手令【四】影本<br>Vol. 5: Chiang Kai-shek's handwritten orders (Xerox) (4) |
| 306 | 伍 | 伍 | | 第五捲總統蔣公手令【五】影本 |

附表 1

**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 |
|---|---|---|---|
| | V | C | Vol. 5: Chiang Kai-shek's handwritten orders (Xerox) (5) |
| 307 | 伍 V | 伍 C | 第五捲總統蔣公手令【六】影本 Vol. 5: Chiang Kai-shek's handwritten orders (Xerox) (6) |
| | | V C | |
| 308 | 伍 V | 伍 C | 第五捲總統蔣公手令【七】影本 Vol. 5: Chiang Kai-shek's handwritten orders (Xerox) (7) |
| | | V C | |
| 309 | 伍 V | 伍 C | 第五捲總統蔣公手令【八】影本 Vol. 5: Chiang Kai-shek's handwritten orders (Xerox) (8) |
| | | V C | |
| 310 | 伍 V | 伍 C | 第五捲總統蔣公手令【九】影本 Vol. 5: Chiang Kai-shek's handwritten orders (Xerox) (9) |
| | | V C | |
| 311 | 伍 V | 伍 C | 第五捲總統手令影本【一】 Vol. 5: Chiang Kai-shek's handwritten orders (Xerox) (9) |
| | | V C | |
| 312 | 伍 V | 伍 C | 第五捲總統蔣公手稿【一】 Vol. 5: Chiang Kai-shek's handwritten manuscripts (1) |
| | | V C | |
| 313 | 伍 V | 伍 C | 第五捲總統蔣公手稿【二】 Vol. 5: Chiang Kai-shek's handwritten manuscripts (2) |
| | | V C | |
| 314 | 伍 V | 伍 C | 第五捲總統蔣公手稿【三】 Vol. 5: Chiang Kai-shek's handwritten manuscripts (3) |
| | | V C | |
| 315 | 伍 V | 伍 C | 第五捲總統蔣公手稿【四】 Vol. 5: Chiang Kai-shek's handwritten manuscripts (4) |
| | | V C | |
| 316 | 伍 V | 伍 C | 第五捲總統蔣公手稿【五】 Vol. 5: Chiang Kai-shek's handwritten manuscripts (5) |
| | | V C | |
| 317 | 伍 V | 伍 C | 第五捲總統蔣公手稿【六】 Vol. 5: Chiang Kai-shek's handwritten manuscripts (6) |
| | | V C | |
| 318 | 伍 V | 伍 C | 第五捲總統蔣公手稿【七】 Vol. 5: Chiang Kai-shek's handwritten manuscripts (7) |
| | | V C | |
| 319 | 伍 V | 伍 C | 第五捲總統蔣公手稿【八】 Vol. 5: Chiang Kai-shek's handwritten manuscripts (8) |
| | | V C | |
| 320 | 伍 V | 伍 C | 第五捲總統蔣公手稿【九】 Vol. 5: Chiang Kai-shek's handwritten manuscripts (9) |
| | | V C | |
| 321 | 伍 V | 伍 C | 第五捲總統蔣公手稿【十】 Vol. 5: Chiang Kai-shek's handwritten manuscripts (10) |

附表 1

**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 |
|---|---|---|---|
| | | V C | |
| 322 | 伍 V | 伍 C V C | 第五捲總統蔣公手稿【十一】<br>Vol. 5: Chiang Kai-shek's handwritten manuscripts (11) |
| 323 | 伍 V | 伍 C V C | 第五捲總統蔣公手稿【十二】<br>Vol. 5: Chiang Kai-shek's handwritten manuscripts (12) |
| 324 | 伍 V | 伍 D V D | 第五捲總統手稿【新剿匪手本目錄】<br>Vol. 5: Chiang Kai-shek's handwritten manuscripts (New Catalog of Handwritings on Supressing the Communists) |
| 325 | 伍 V | 伍 D V D | 第五捲總統蔣公手稿【十七】<br>Vol. 5: Chiang Kai-shek's handwritten manuscripts (17) |
| 326 | 伍 V | 伍 D V D | 第五捲總統蔣公手稿【十八】<br>Vol. 5: Chiang Kai-shek's handwritten manuscripts (18) |
| 327 | 伍 V | 伍 D V D | 第五捲手令<br>Vol. 5: Chiang Ching-kuo's handwritten orders/instructions |
| 328 | 伍 V | 伍 D V D | 第五捲手令<br>Vol. 5: Chiang Ching-kuo's handwritten orders/instructions |
| 329 | 伍 V | 伍 D V D | 第五捲手令<br>Vol. 5: Chiang Ching-kuo's handwritten orders/instructions |
| 330 | 伍 V | 伍 D V D | 第五捲手令<br>Vol. 5: Chiang Ching-kuo's handwritten orders/instructions |
| 331 | 伍 V | 伍 D V D | 第五捲手令<br>Vol. 5: Chiang Ching-kuo's handwritten orders/instructions |
| 332 | 伍 V | 伍 D V D | 第五捲領袖特交電珍藏整理<br>Vol. 5: Special documents/telegrams (precious documents) |
| 333 | 伍 V | 伍 D V D | 先妣事略<br>A Biographic Sketch of My Late Mother |

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| 334 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期<br>Revolutionary Documents: North Expedition Period (1926-1928) | 第1冊<br>Vol. 1 | 1.北伐之目的及其準備<br>1. The Purpose and Preparation of the North Exped… |
| 335 | 陸 VI | 陸 A VI A | | | 2.蔣總司令就職並誓師<br>2. Commander-in-Chief |

附表 1

Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | | | | | Chiang Kai-shek's inaugur… and expedition |
| 336 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第2冊 Vol. 2 | 國民革命軍之編組與後方佈置 The Organization and the arragements of the Revolutionary Army |
| 337 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第3冊 Vol. 3 | 第一期敵情概況 Military Situation (The 1st Period) |
| 338 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第4冊 Vol. 4 | 第一期重要宣示 Important Announcements (The 1st Period) |
| 339 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第5冊 Vol.5 | 第一期作戰方略 Military Strategies (The 1st Period) |
| 340 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第6冊 Vol. 6 | 規復長沙 Recovering Changsha |
| 341 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第7冊 Vol. 7 | 進佔武漢 Marching into Wuhan |
| 342 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第8冊 Vol. 8 | 平定江西 Conquering Jiangxi |
| 343 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第9冊 Vol. 9 | 克復福建 Recovering Fujian |
| 344 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第10冊 Vol. 10 | 克復浙滬 Recapturing Zhejiang and Shanghai |
| 345 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第11冊 Vol. 11 | 海軍來歸 Returing (Surrendering) of the Navy |
| 346 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第12冊 Vol. 12 | 規復安徽與進佔南京 Conquering Anhui and Entering into Nanjing |
| 347 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第13冊 Vol. 13 | 寧漢分裂與北伐中挫之（一）The Split of the Party (Nanjing faction vs. Wuhan f… and the Frustration of the North Expedition (1) |
| 348 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第14冊 Vol. 14 | 寧漢分裂與北伐中挫之（二）The Split of the Party |

－ 22 －

附表 1

Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | | | | | (Nanjing faction vs. Wuhan f… and the Frustration of the North Expedition (2) |
| 349 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第15冊 Vol. 15 | 蔣總司令下野 Commander-in-Chief Chiang's relinquishing of po… |
| 350 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第16冊 Vol. 16 | 蔣總司令復職與軍事佈置 The Resuming Power of Commander-in-Chief Chia… and His Military Arrangement |
| 351 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第17冊 Vol. 17 | 第二期敵情概況與我軍戰略 Military Situation (the 2nd Period) and the Military Strategy of the Revolutionary Army |
| 352 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第18冊 Vol. 18 | 重要宣示 Important Announcements |
| 353 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第19冊 Vol. 19 | 會攻魯冀 Attacking Shangdong and Hebei |
| 354 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第20冊 Vol. 20 | 濟南事變 the Jinan Incident |
| 355 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第21冊 Vol. 21 | 底定京律 Conquering Beijing and Tienjing |
| 356 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第22冊 Vol. 22 | 灤河會戰 Battles of Luanhe (or River Luan) |
| 357 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第23冊 Vol. 23 | 軍事善後 After-battle military arrangements |
| 358 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第24冊 Vol. 24 | 東北易幟 Changing the Flag in Manchuria |
| 359 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第25冊 Vol. 25 | 1.重要會議 1. Important Meetings |
| 360 | 陸 VI | 陸 A VI A | | | 2.清黨 2. Cleaning up the Party |
| 361 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North | 第26冊 Vol. 26 | 1.奠都南京 1. Establishing the Capital |

附表 1
## Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | | | Expedition Period (1926-1928) | | in Nanjing |
| 362 | 陸 VI | 陸 A VI A | | | 2.國民政府改組 2. Reorganization of the Nationalist Government |
| 363 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第27冊 Vol. 27 | 政治－地方政務 Politics: Local Political Affairs |
| 364 | 陸 VI | 陸 A VI A | 革命文獻－北伐時期 Revolutionary Documents: North Expedition Period (1926-1928) | 第28冊 Vol. 28 | 外交(一)收回漢潯租界與關稅自主 Foreign Affairs: Recovering (Wuhan and ?) and Customs Autonomy |
| 365 | 陸 VI | 陸 A VI A | | | 外交(二)南京事件 2. Nanjing Incident |
| 366 | 陸 VI | 陸 B VI B | 領袖籌筆－堪亂時期 High Leader's Handwritings: Anti-Communists Period (1946-1949) | Vols. 1-36 | 續第1－4冊 Continued Vol.1-Vol.4 |
| 367 | 陸 VI | 陸 B VI B | 領袖籌筆－北伐時期 High Leader's Handwritings: North Expedition Period (1926-1928) | 第1冊-16冊 Vol.1-Vol.16 | |
| 368 | 陸 VI | 陸 C VI C | 領袖籌筆－抗戰時期 High Leader's Handwritings: War against Japanese Invasion Period (1937-1945) | 第1-57冊 Vol.1-Vol.57 | |
| 369 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第1冊 Vol. 1 | 接收東北與對蘇交涉上 Retaking Manchuria and Negotiations with Soviet Russia (1st part) |
| 370 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第2冊 Vol. 2 | 接收東北與對蘇交涉下 Retaking Manchuria and Negotiations with Soviet Russia (2nd part) |
| 371 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第3冊 Vol. 3 | 國共協商與共軍叛亂 Negotiation with Communist Party and the Communist Rebellion |
| 372 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第4冊 Vol. 4 | 美特使馬歇爾將軍來華經過 U.S. Special Envoy General George C. Marshall's Appointment to Chia |
| 373 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti- | 第5冊 Vol. 5 | 政治協商與軍事調處上 Political Negotiations and |

附表 1
Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | | | Communists Period (1946-1949) | | Military Mediations (3-... |
| 374 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第6冊 Vol. 6 | 政治協商與軍事調處中 Political Negotiations and Military Mediations (3-... |
| 375 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第7冊 Vol. 7 | 政治協商與軍事調處下 Political Negotiations and Military Mediations (3-... |
| 376 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第8冊 Vol. 8 | 軍調期間共匪擴大叛亂情形上 Expansion of Communist Rebellion during the Military Mediations (2-1) |
| 377 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第9冊 Vol. 9 | 軍調期間共匪擴大叛亂情形下 Expansion of Communist Rebellion during the Military Mediations (2-2) |
| 378 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第10冊 Vol. 10 | 實行憲政與蔣總統就職 Implementing the Constitution and President Chiang Kai-shek's Inauguration |
| 379 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第11冊 Vol. 11 | 戡亂軍事概況 Anti-Communist military situations |
| 380 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第12冊 Vol. 12 | 戡亂軍事概況 Anti-Communist military situations |
| 381 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第13冊 Vol. 13 | 戡亂軍事概況 Anti-Communist military situations |
| 382 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第14冊 Vol. 14 | 戡亂軍事概況 Anti-Communist military situations |
| 383 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第15冊 Vol. 15 | 戡亂軍事概況 Anti-Communist military situations |
| 384 | 柒 VII | 柒 A VII A | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第16冊 Vol. 16 | 戡亂軍事概況 Anti-Communist military situations |
| 385 | 柒 VII | 柒 B VII B | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第17冊 Vol. 17 | 戡亂軍事概況 Anti-Communist military situations |
| 386 | 柒 VII | 柒 B VII B | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第18冊 Vol. 18 | 戡亂軍事概況 Anti-Communist military situations |

附表 1

## Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| 387 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第19冊<br>Vol. 19 | 戡亂軍事概況<br>Anti-Communist military situations |
| 388 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第20冊<br>Vol. 20 | 戡亂軍事概況<br>Anti-Communist military situations |
| 389 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第21冊<br>Vol. 21 | 戡亂軍事概況<br>Anti-Communist military situations |
| 390 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第22冊<br>Vol. 22 | 戡亂軍事概況<br>Anti-Communist military situations |
| 391 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第23冊<br>Vol. 23 | 戡亂軍事概況<br>Anti-Communist military situations |
| 392 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第24冊<br>Vol. 24 | 戡亂軍事概況<br>Anti-Communist military situations |
| 393 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第25冊<br>Vol. 25 | 戡亂軍事概況<br>Anti-Communist military situations |
| 394 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第26冊<br>Vol. 26 | 戡亂軍事概況<br>Anti-Communist military situations |
| 395 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第27冊<br>Vol. 27 | 戡亂軍事概況<br>Anti-Communist military situations |
| 396 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第28冊<br>Vol. 28 | 蔣總統引退與後方佈置上<br>President Chiang Kai-shek relinquishing the power…the arrangement of the rear base (2-1) |
| 397 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第29冊<br>Vol. 29 | 蔣總統引退與後方佈置下<br>President Chiang Kai-shek relinquishing the power…the arrangement of the rear base (2-2) |
| 398 | 柒<br>VII | 柒 B<br>VII B | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第30冊<br>Vol. 30 | 國共和談<br>Negotiation between the Nationalist Party and Chinese Communist Party |
| 399 | 柒<br>VII | 柒 C<br>VII C | 革命文獻—戡亂時期<br>Revolutionary Documents: Anti-Communists Period (1946-1949) | 第31冊<br>Vol. 31 | 京滬撤守前後之戡亂局勢上<br>Military Situations during the period of withdrawin…Nanjing and Shanghai (2-1) |

附表 1
Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| 400 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第32冊 Vol. 32 | 京滬撤守前後之戡亂局勢下 Military Situations during the period of withdrawin… Nanjing and Shanghai (2-2) |
| 401 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第33冊 Vol. 33 | 蔣總統訪菲 President Chiang Kai-shek's visit to the Philippine |
| 402 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第34冊 Vol. 34 | 蔣總統訪韓 President Chiang Kai-shek's visit to South Korea |
| 403 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第35冊 Vol. 35 | 蔣總統復行視事 President Chiang Kai-shek's resuming the power |
| 404 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第36冊 Vol. 36 | 政治－政經重要設施上 Important political and economic constructions (2-… |
| 405 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第37冊 Vol. 37 | 政治－政經重要設施下 Important political and economic constructions (2-… |
| 406 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第38冊 Vol. 38 | 政治－台灣二二八事件 Politics: the February 28 Incident of Taiwan |
| 407 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第39冊 Vol. 39 | 政治－邊務上 Politics: Border affairs (2-1) |
| 408 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第40冊 Vol. 40 | 政治－邊務下 Politics: Border affairs (2-2) |
| 409 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第41冊 Vol. 41 | 戡亂時期之黨務 Party affairs during the anti-communist period |
| 410 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第42冊 Vol. 42 | 對美外交－一般交涉上 Foreign affairs: the United States of America (gene… affairs) (2-1) |
| 411 | 柒 VII | 柒 C VII C | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第43冊 Vol. 43 | 對美外交－一般交涉下 Foreign affairs: the United States of America (gene… affairs) (2-2) |
| 412 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第44冊 Vol. 44 | 對美外交－軍事部分 Foreign affairs: the United States of America (milit… affairs) |

附表 1

**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| 413 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第45冊 Vol. 45 | 對美外交－財經部分 Foreign affairs: the United States of America (Fina… and economic affairs) |
| 414 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第46冊 Vol. 46 | 對美外交－魏德邁使華 Foreign affairs: the United States of America (General Albert C. Wedemeyer's appointment as the Commander of the U.S. forces in China (1945) |
| 415 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第47冊 Vol. 47 | 美政府發表中美關係白皮書經過 Foreign affairs: the White Paper issued by the US government |
| 416 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第48冊 Vol. 48 | 對蘇外交 Foreign affairs: the Soviet Russia |
| 417 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第49冊 Vol. 49 | 對英、印外交 Foreign affairs: the United Kingdom and India |
| 418 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第50冊 Vol. 50 | 對法、越外交 Foreign affairs: France and Vietnam |
| 419 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第51冊 Vol. 51 | 對聯合國外交 Foreign affairs: the United Nations |
| 420 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第52冊 Vol. 52 | 處置日本 Japan (Handling or punishing Japan) |
| 421 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第53冊 Vol. 53 | 對日議和上 Peace negotiation with Japan (3-1) |
| 422 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第54冊 Vol. 54 | 對日議和中 Peace negotiation with Japan (3-2) |
| 423 | 柒 VII | 柒 D VII D | 革命文獻－戡亂時期 Revolutionary Documents: Anti-Communists Period (1946-1949) | 第55冊 Vol. 55 | 對日議和下 Peace negotiation with Japan (3-3) |
| 424 | 捌 VIII | 捌 A VIII A | 領袖籌筆－統一時期 High Leader's Handwritings: Unification Period (1929-1930?) | 第103-152冊 Vol. 103-152 | |
| 425 | 捌 VIII | 捌 B VIII B | 領袖籌筆－統一時期 High Leader's Handwritings: | 第153-177冊 | |

附表 1
Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | | | Unification Period (1929-1930?) | Vol. 153-177 | |
| 426 | 玖 IX | 玖 A XI A | 領袖籌筆－統一時期 High Leader's Handwritings: Unification Period (1929-1930?) | 第1-50冊 Vol. 1-50 | |
| 427 | 玖 IX | 玖 B XI B | 領袖籌筆－統一時期 High Leader's Handwritings: Unification Period (1929-1930?) | 第51-102冊 Vol. 51-102 | |
| 428 | 拾 X | 拾 A X A | 總統　經國先生日記原本自民國47年至63年 President Chiang Ching-kuo Diary (Original 1), 1941-1944 | | |
| 429 | 拾 X | 拾 B X B | 總統　經國先生日記原本自民國30年至33年 President Chiang Ching-kuo Diary (Original 1), 1941-1944 | | |
| 430 | 拾 X | 拾 B X B | 總統　經國先生日記原本自民國40年至46年 President Chiang Ching-kuo Diary (Original 1), 1941-1944 | | |
| 431 | 拾壹 XI | 拾壹 A XI A | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第31冊 Vol. 31 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv… |
| 432 | 拾壹 XI | 拾壹 A XI A | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第32冊 Vol. 32 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv… |
| 433 | 拾壹 XI | 拾壹 A XI A | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第33冊 Vol. 33 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv… |
| 434 | 拾壹 XI | 拾壹 A XI A | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第34冊 Vol. 34 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv… |
| 435 | 拾壹 XI | 拾壹 A XI A | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第35冊 Vol. 35 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv… |
| 436 | 拾壹 XI | 拾壹 A XI A | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第36冊 Vol. 36 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv… |
| 437 | 拾壹 XI | 拾壹 A XI A | 革命文獻－抗戰時期 Revolutionary Documents: War | 第37冊 Vol. 37 | 抗戰時期之外交 Foreign affairs during the |

附表 1
## Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | | | against Japanese Invasion Period (1937-1945) | | war against Japanese Inv... |
| 438 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第38冊 Vol. 38 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 439 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第39冊 Vol. 39 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 440 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第40冊 Vol. 40 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 441 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第41冊 Vol. 41 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 442 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第42冊 Vol. 42 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 443 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第43冊 Vol. 43 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 444 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第44冊 Vol. 44 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 445 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第45冊 Vol. 45 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 446 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第46冊 Vol. 46 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 447 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第47冊 Vol. 47 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 448 | 拾壹 XI | 拾壹 A XI A | 革命文獻—抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第48冊 Vol. 48 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv... |
| 449 | 拾壹 | 拾壹 A | 革命文獻—抗戰時期 | 第49冊 | 抗戰時期中共詭謀與異動 |

附表 1
Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | XI | XI A | Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | Vol. 49 | 上 Communist conspiracy and activities during the war against Japanese Invasion (2-1) |
| 450 | 拾壹 XI | 拾壹 A XI A | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第50冊 Vol. 50 | 抗戰時期中共詭謀與異動 下 Communist conspiracy and activities during the war against Japanese Invasion (2-2) |
| 451 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第15冊 Vol. 15 | 國際運輸 International transportation |
| 452 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第16冊 Vol. 16 | 同盟國聯合作戰 The united front by the Alliance |
| 453 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第17冊 Vol. 17 | 同盟國聯合作戰 The united front by the Alliance |
| 454 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第18冊 Vol. 18 | 同盟國聯合作戰 The united front by the Alliance |
| 455 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第19冊 Vol. 19 | 同盟國聯合作戰 The united front by the Alliance |
| 456 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第20冊 Vol. 20 | 同盟國聯合作戰 The united front by the Alliance |
| 457 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第21冊 Vol. 21 | 同盟國聯合作戰 The united front by the Alliance |
| 458 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第22冊 Vol. 22 | 同盟國聯合作戰 The united front by the Alliance |
| 459 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第23冊 Vol. 23 | 同盟國聯合作戰 The united front by the Alliance |

附表 1
### Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| 460 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第24冊 Vol. 24 | 同盟國聯合作戰 The united front by the Alliance |
| 461 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第25冊 Vol. 25 | 同盟國聯合作戰 The united front by the Alliance |
| 462 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第26冊 Vol. 26 | 同盟國聯合作戰 The united front by the Alliance |
| 463 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第27冊 Vol. 27 | 日本投降1.受降經過。2. 各地接收 Japanese surrender: (1) the process of the surrende… (2) the taking-over of various regions |
| 464 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第28冊 Vol. 28 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv… |
| 465 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第29冊 Vol. 29 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv… |
| 466 | 拾壹 XI | 拾壹 B XI B | 革命文獻－抗戰時期 Revolutionary Documents: War against Japanese Invasion Period (1937-1945) | 第30冊 Vol. 30 | 抗戰時期之外交 Foreign affairs during the war against Japanese Inv… |
| 467 | 拾壹 XI | 拾壹 B XI B | 總統　經國先生日記原本自民國 64年至68年 President Chiang Ching-kuo Diary (Original), 1975-1979 | | |
| 468 | 拾壹 XI | 拾壹 B XI B | 總理手諭影藏 Dr. Sun Yet-san's handwritten orders/instructions | | |
| 469 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第1冊 Vol. 1 | 國軍編遣 The reorganization of the Nationalist Army |
| 470 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第2冊 Vol. 2 | 湘鄂事變 The Hunan/Hubei Incident (Rebellion?) |
| 471 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第3冊 Vol. 3 | 討馮 Fighting Warlord Feng Yu-xiang |

附表 1
Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| 472 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第4冊 Vol. 4 | 張桂異動 Unusual movements of Warlords Zhang?? And Gu… |
| 473 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第5冊 Vol. 5 | 中東路事件 The Zhongdong Railway Incident |
| 474 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第6冊 Vol. 6 | 石唐叛變 Shi? And Tang? Rebellion |
| 475 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第7冊 Vol. 7 | 討伐閻馮上 Fighting Warlord Yan Xi-san and Feng Yu-xiang(… |
| 476 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第8冊 Vol. 8 | 討伐閻馮中 Fighting Warlord Yan Xi-san and Feng Yu-xiang(… |
| 477 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第9冊 Vol. 9 | 討伐閻馮下 Fighting Warlord Yan Xi-san and Feng Yu-xiang(… |
| 478 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第10冊 Vol. 10 | 兩廣政潮 Political disturbance of Guangdong and Guangxi p… |
| 479 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第11冊 Vol. 11 | 剿共上 Fighting Chinese Communists (3-1) |
| 480 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第12冊 Vol. 12 | 瀋陽事變之(一) Shenyang Incident (2-1) |
| 481 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第13冊 Vol. 13 | 瀋陽事變之(二) Shenyang Incident (2-2) |
| 482 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第14冊 Vol. 14 | 蔣主席下野與再起 Chairman Chiang Kai-shek's relinquishing power and his coming-back |
| 483 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第15冊 Vol. 15 | 淞滬抗戰 War in Songhu (Shanghai area) |
| 484 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第16冊 Vol. 16 | 長城戰役 Battles of Changcheng (the Great Wall) |
| 485 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 | 第17冊 | 盧山、峨嵋訓練 |

附表 1

## Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | XII | XII A | Revolutionary documents: Unification Period (1929-1930?) | Vol. 17 | Training in Lushan and Emei |
| 486 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第18冊 Vol. 18 | 閩變 Fuchian Rebellion |
| 487 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第19冊 Vol. 19 | 剿共中(一) Fighting Chinese Communists(3-2) (1) |
| 488 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第20冊 Vol. 20 | 剿共中(二) Fighting Chinese Communists (3-2) (2) |
| 489 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第21冊 Vol. 21 | 剿共中(三) Fighting Chinese Communists (3-2) (3) |
| 490 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第22冊 Vol. 22 | 剿共中(四) Fighting Chinese Communists (3-2) (4) |
| 491 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第23冊 Vol. 23 | 國防設施之(一) National defense constructions (1) |
| 492 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第24冊 Vol. 24 | 國防設施之(二) National defense constructions (2) |
| 493 | 拾貳 XII | 拾貳 A XII A | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第25冊 Vol. 25 | 華北局勢與對日交涉之(一) Situation of northern China and negotiation with Japan (1) |
| 494 | 拾貳 XII | 拾貳 B XII B | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第26冊 Vol. 26 | 華北局勢與對日交涉之(二) Situation of northern China and negotiation with Japan (2) |
| 495 | 拾貳 XII | 拾貳 B XII B | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第27冊 Vol. 27 | 新生活運動 The New Life Movement |
| 496 | 拾貳 XII | 拾貳 B XII B | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第28冊 Vol. 28 | 兩廣事變 The Guangdong and Guangxi Incident |
| 497 | 拾貳 XII | 拾貳 B XII B | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第29冊 Vol. 29 | 剿共下(一) Fighting Chinese Communists (3-3) (1) |
| 498 | 拾貳 XII | 拾貳 B XII B | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第30冊 Vol. 30 | 剿共下(二) Fighting Chinese Communists (3-3) (2) |
| 499 | 拾貳 | 拾貳 B | 革命文獻－統一時期 | 第31冊 | 西安事變 |

附表 1
Schedule 1

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | XII | XII B | Revolutionary documents: Unification Period (1929-1930?) | Vol. 31 | The Xian Incident |
| 500 | 拾貳 XII | 拾貳 B XII B | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第32冊 Vol. 32 | 財政、經濟 Finance, Economy |
| 501 | 拾貳 XII | 拾貳 B XII B | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第33冊 Vol. 33 | 黨、政、外交 Party, Politics, Foreign affairs |
| 502 | 拾貳 XII | 拾貳 B XII B | 革命文獻－統一時期 Revolutionary documents: Unification Period (1929-1930?) | 第34冊 Vol. 34 | 邊務 Border affairs |
| 503 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第1冊 Vol. 1 | 蘆溝橋事變 The Lugoqiao (Marcopolo Bridge) Incident |
| 504 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第2冊 Vol. 2 | (1)敵偽各情，敵情概況 (1) Situation of the Japanese and other enemies |
| 505 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第3冊 Vol. 3 | (2)敵偽各情，偽組織動態 (2) Situation of the Japanese and other enemies |
| 506 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第4冊 Vol. 4 | 抗戰方略，(1)重要指示 Strategy of the War against Japanese Invasion: (1) Important orders and instructions |
| 507 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第5冊 Vol. 5 | 抗戰方略，(2)敵後作戰 Strategy of the War against Japanese Invasion: (2) Fighting in the rear bases |
| 508 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第6冊 Vol. 6 | 抗戰方略，(3)後方部署 Strategy of the War against Japanese Invasion: (3) Rear bases arrangements |
| 509 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第7冊 Vol. 7 | 抗戰方略，(4)整軍 Strategy of the War against Japanese Invasion: (4) building-up the Army |
| 510 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第8冊 Vol. 8 | 華北戰役 Battles in Northern China |
| 511 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period | 第9冊 Vol. 9 | 淞滬會戰與南京撤守 Battle in Shanghai area and the withdrawn from |

附表 1

**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | | | (1937-1945) | | Nanjing |
| 512 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第10冊 Vol. 10 | 徐州會戰 Battle in Xuzhou |
| 513 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第11冊 Vol. 11 | 武漢會戰與廣州淪陷 Battles in Wuhan and the Guangzhou's falling into Communist hands |
| 514 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第12冊 Vol. 12 | 第二期第一階段作戰經過 Battles during the first phase of the second period 1.南昌會戰 1. Nanchang Battle 2.隨棗會戰 2. Suizao Battle 3.長沙第一次會戰 3. the first Changsha Battle 4.桂南會戰 4.Guinan Battle |
| 515 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第13冊 Vol. 13 | 第二期第二階段作戰經過 Battles during the second phase of the second period 1.棗宜會戰 1. Zaoyi Battle 2.豫南會戰 2. Yunan Battle 3.上高會戰 3. Shanggao Battle 4.晉南會議 4. Jinnan Battle 5.長沙第二次會戰 5. The second Changsha Battle |
| 516 | 拾貳 XII | 拾貳 B XII B | 革命文獻－抗戰時期 Revolutionary documents: War against Japanese Invasion Period (1937-1945) | 第14冊 Vol. 14 | 第二期第三階段作戰經過 Battles during the third phase of the second period 1.長沙第三次會戰 1. The third Changsha Battle 2.浙贛會戰 2. Zhegan Battle 3.鄂西會戰 3. Erxi Battle 4.常德會戰 4. Changde Battle |

附表 1
**Schedule 1**

| # | Reels | | Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on August 16, 2004 | | |
|---|---|---|---|---|---|
| | | | | | 5.豫中會戰 |
| | | | | | 5. Yuzhong Battle |
| | | | | | 6.長衡會戰 |
| | | | | | 6.Changheng Battle |
| | | | | | 7.桂柳會戰 |
| | | | | | Guilin and Liuzhou Battles |
| | | | | | 8.豫西鄂北會戰 |
| | | | | | 8. Western Yu and Northern Er Battle |
| | | | | | 9.湘西會戰 |
| | | | | | 9. Xiangxi Battle |
| | | | | | 10.桂柳反攻 |
| | | | | | 10. Guilin Battle |

附表 2

**Schedule 2**

| 編號<br>#  | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005 |
|---|---|---|
| 1 | 1. | • 經公日記原本民30年，32年，33年，39年，40年，41年，42年，43年，44年，45年，46年，47年，48年，49年，50年〔共6本〕<br>• President Chiang Ching-kuo Diary (Original) 1941, 1943-1944, 1950-1961 (in six volumes) |
| 2 | 1. | • 經公日記原本18頁(膠套內)<br>• President Chiang Ching-kuo Diary (Original) (18 pages) (in plastic covers) |
| 3 | 1. | • My days in Soviet Russia一冊<br>• My days in Soviet Russia (one volume) |
| 4 | 1. | • 經公28年備忘錄一冊<br>• President Chiang Ching-kuo Memorandums (one volume) |
| 5 | 1. | • 經公早年隨記兩冊<br>• President Chiang Ching-kuo Notes in Early Days (two volumes) |
| 6 | 1. | • 經公難忘的一年一冊<br>• President Chiang Ching-kuo's The Unforgetable Year (one volume) |
| 7 | 1. | • 高棉共和國郵票一冊<br>• One Khmer Republic stamp booklet |
| 8 | 1. | • 郝柏村日記影印(部分) 70.11.22 ~ 77.1.13<br>• Photocopied Hau Pei-tsun Diary (part), dated November 22, 1981 to January 13, 1988 |
| 9-1 | 2. | • 經公日記原本民51年，52年，53年，54年，55年56年，57年，58年，59年，60年，61年，62年，63年，64年，65年，66年<br>• President Chiang Ching-kuo Diary (Original) 1962-1977 |
| 9-2 | 2. | • 經公日記原本民67年，68年<br>• President Chiang Ching-kuo Diary (Original) 1978-1979 |
| 10 | 2. | • 中蘇關係的一頁(蔣經國)(正本，影印本，各一本)<br>• A Phase of the China-Soviet Relation (by President Chiang Ching-kuo) (the Original and one photocopy) |
| 11-1 | 2. | • 滬濱日記（蔣經國）（正本一本）<br>• Diary written in Shanghai (by President Chiang Ching-kuo) (the Original) |
| 11-2 | 2. | • 滬濱日記（蔣經國）（影印本一本）<br>• Diary written in Shanghai (by President Chiang Ching-kuo) (one photocopy) |
| 12 | 2. | • 蔣經國在贛南(一本)〔共5本〕<br>• President Chiang Ching-kuo's Days in Southern Jiangxi Province (in five volumes) |
| 13 | 3. | • 總統批閱文件－與『中山艦事件』及『閩變』有關文件<br>• Documents read and reviewed by the President—about "Zhong-shan Ship Incident" and " Fujian Rebellion" |
| 14 | 3. | • 總統批閱文件－與國民大會及立監兩院有關文件<br>• Documents read and reviewed by the President—about National Assembly, the Legislative Yuan and the Control Yuan |
| 15 | 3. | • 總統批閱文件－與涉外文件〔與美國政要往來函件及談話記錄〕－〔行政院長任內〕<br>• Documents read and reviewed by the President—about foreign affairs (correspondences and discussion minutes with US high officials) (produced |

附表 2
Schedule 2

| 編號<br># | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005 |
|---|---|---|
| | | when he was the Premier) |
| 16 | 3. | • 總統批閱文件－與涉外文件〔外交部人員與美國政要談話記錄〕－〔行政院院長任內〕<br>• Documents read and reviewed by the President—about foreign affairs (minutes of discussions between Foreign Affairs Ministry and US high officials) (produced when he was the Premier) |
| 17 | 3. | • 總統批閱文件－與涉外文件〔『中美航空協訂』有關文件〕<br>• Documents read and reviewed by the President—about foreign affairs (documents about "Sino-American Aviation Agreement") |
| 18 | 3. | • 總統批閱文件－與涉外文件〔其他與美國有關文件〕<br>• Documents read and instructed by the President—about foreign affairs (other documents relating to the USA) |
| 19 | 3. | • 總統批閱文件－與涉外文件〔與美國以外地區有關文件〕<br>• Documents read and instructed by the President—about foreign affairs (documents relating to regions other than the USA) |
| 20 | 3. | • 總統批閱文件－與涉外文件〔〔接見外賓部份〕－〔含行政院院長任內〕<br>• Documents read and reviewed by the President—about foreign affairs (meeting with foreign guest) (including those produced when he was the Premier) |
| 21 | 3. | • 總統批閱文件－軍事有關文件〔F5A飛機案〕－〔行政院院長任內〕<br>• Documents read and instructed by the President—about military affairs (F5A Fighters) (produced when he was the Premier) |
| 22 | 3. | • 總統批閱文件－軍事有關文件〔王昇訪問越、棉案〕－〔行政院院長任內〕<br>• Documents read and reviewed by the President—about military affairs (General Wang Sheng's visit to Vietnam and Cambodia) (produced when he was the Premier) |
| 23 | 3. | • 總統批閱文件－軍事有關文件〔其他部分〕－〔行政院院長國防部部長任內〕<br>• Documents read and reviewed by the President—about military affairs (other topics) (produced when he was the Defense Minister and the Premier) |
| 24 | 3. | • 總統批閱文件－軍事有關文件〔總統講話部分〕〔共12冊〕<br>• Documents read and reviewed by the President—about military affairs (speeches by the President) (in 12 volumes) |
| 25 | 4. | • 總統批閱文件－軍事有關文件〔『軍事會談』部分〕<br>• Documents read and reviewed by the President—about military affairs (on military meetings) |
| 26 | 4. | • 總統批閱文件－軍事有關文件〔其他部分〕<br>• Documents read and reviewed by the President—about military affairs (other topics) |
| 27 | 4. | • 總統批閱文件－情治有關文件<br>• Documents read and reviewed by the President—about intelligence affairs |
| 28 | 4. | • 總統批閱文件－財經有關文件〔財經會談民營工業座談〕<br>• Documents read and reviewed by the President—about Financial and |

附表 2

## Schedule 2

| 編號<br># | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>Titles of the documents under the deposit agreement signed by Chiang<br>Fang Chi-yi and Stanford on January 10, 2005 |
|---|---|---|
| | | Economic Affairs (finance and economy meetings and meetings with private industrial companies) |
| 29 | 4. | • 總統批閱文件－財經有關文件〔其他部分〕<br>• Documents read and reviewed by the President—about financial and economic affairs (other topics) |
| 30 | 4. | • 總統批閱文件－各單位行政工作報告有關文件<br>• Documents read and reviewed by the President—reports of work of various executive branches |
| 31 | 4. | • 總統批閱文件－約見賓客有關文件<br>• Documents read and reviewed by the President—documents about meetings with guests |
| 32 | 4. | • 總統批閱文件－一般政、事務有關文件【第一冊】－〔含行政院院長任內〕<br>• Documents read and reviewed by the President—about general political affairs and administrative affairs (1st vol.) (including those produced when he was the Premier) |
| 33 | 4. | • 總統批閱文件－一般政、事務有關文件【第二冊】－〔含行政院院長任內〕<br>• Documents read and reviewed by the President—about general political affairs and administrative affairs (2nd vol.) (including those produced when he was the Premier) |
| 34 | 4. | • 總統批閱文件－黨務有關文件【第一冊】－〔含行政院院長任內〕<br>• Documents read and reviewed by the President—about the KMT's affairs (1st vol.) (including those produced when he was the Premier) |
| 35 | 4. | • 總統批閱文件－黨務有關文件【第二冊】－〔含行政院院長任內〕<br>• Documents read and reviewed by the President—about the KMT's affairs (2nd vol.) (including those produced when he was the Premier) |
| 36 | 4. | • 總統批閱文件－黨務有關文件【第三冊】－〔含行政院院長任內〕<br>• Documents read and reviewed by the President—about the KMT's affairs (3rd vol.) (including those produced when he was the Premier) |
| 37 | 4. | • 總統批閱文件－一般函電【第一冊】－〔含行政院院長任內〕<br>• Documents read and reviewed by the President—general telegrams and letters (1st vol.) (including those produced when he was the Premier) |
| 38 | 4. | • 總統批閱文件－一般函電【第二冊】－〔含行政院院長任內〕<br>• Documents read and reviewed by the President—general telegrams and letters (2nd vol.) (including those produced when he was the Premier) |
| 39 | 4. | • 總統批閱文件－〔其他部分〕<br>• Documents read and reviewed by the President—about other topics |
| 40 | 5. | • 原本：壹A1，壹A2，壹B1，壹B2，壹B3，壹B3〔共6冊〕<br>• Originals: I A1, I A2, I B1, I B2, I B3, I B3 (in six volumes) |
| 41 | 6. | • 原本：壹C1，壹C2，壹C3，壹C4，壹C5，壹D1，壹E1，壹E2，壹E3，壹E4，壹E1a，壹E2a，壹E3a，壹E4a，貳K1，貳K2，貳K3〔共17冊〕<br>• Originals: I C1, I C2, I C3, I C4, I C5, I D1, I E1, I E2, I E3, I E4, I E1a, I E2a, I E3a, I E4a, II K1, II K2, II K3 (in 17 volumes) |

附表 2

**Schedule 2**

| 編號<br>#  | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005 |
|---|---|---|
| 42 | 7. | • 原本：壹F1，壹F1a，壹G1，壹H1，壹H2，壹H3，壹H4，壹H5，壹H6，壹H7，壹H8，壹H9，壹H10，壹H11，壹H12，壹H13，壹H14，壹H15，壹I1，壹I2，壹I3〔共21冊〕<br>• Originals: I F1，I F1a，I G1，I H1，I H2，I H3，I H4，I H5，I H6，I H7，I H8，I H9，I H10，I H11，I H12，I H13，I H14，I H15，I I1，I I2，I I3(in 21 volumes) |
| 43 | 8. | • 原本：壹J1，壹J2，壹K1，壹L1，壹M1，壹M2，壹M1ab，壹N1，壹N2，壹O1，壹P1，壹P2，壹P3，壹Q1，壹Q2〔共15冊〕<br>• Originals: I J1，I J2，I K1，I L1，I M1，I M2，I M1ab，I N1，I N2，I O1，I P1，I P2，I P3，I Q1，I Q2(in 15 volumes) |
| 44 | 9. | • 原本：貳A2a，貳A3a，貳A4a，貳A5a，貳A6a，貳A7a，貳B1，貳B2，貳B3，貳B4，貳B5，貳B6，貳B7，貳B8〔共14冊〕<br>• Originals: II A2a，II A3a，II A4a，II A5a，II A6a，II A7a，II B1，II B2，II B3，II B4，II B5，II B6，II B7，II B8 (in 14 volumes) |
| 45 | 10. | • 原本：，貳B9，貳B10，貳B11，貳B12，貳B13，貳D1a，貳D1b，貳D1c，貳D1d，貳D1e，貳D1f，貳D2a，貳D2b，貳D2c，貳D3a，貳D3b，貳D3c，貳D4a，貳D4b，貳D4c，貳D4e，貳D5a，貳D5b，貳D5c〔共25冊〕<br>• Originals: II B9，II B10，II B11，II B12，II B13，II D1a，II D1b，II D1c，II D1d，II D1e，II D1f，II D2a，II D2b，II D2c，II D3a，II D3b，II D3c，II D4a，II D4b，II D4c，II D4e，II D5a，II D5b，II D5c (in 25 volumes) |
| 46 | 11. | • 原本：貳D6a，貳D6b，貳D7a，貳D7b，貳D8a，貳D9a，貳D9b，貳D9c，貳D9d，貳D10a，貳D10b，貳E1a，貳E1b，貳E1c，貳E1d，貳E1e，貳E2a，貳E2b，貳E2c，貳F1a，貳F1b，貳F1c，貳F1d，貳F1e，貳F2a，貳F2b〔共26冊〕<br>• Originals: II D6a，II D6b，II D7a，II D7b，II D8a，II D9a，II D9b，II D9c，II D9d，II D10a，II D10b，II E1a，II E1b，II E1c，II E1d，II E1e，II E2a，II E2b，II E2c，II F1a，II F1b，II F1c，II F1d，II F1e，II F2a，II F2b (in 26 volumes) |
| 47 | 12. | • 原本：貳F2c，貳F2d，貳F2e，貳F3a，貳F3b，貳F3c，貳F3d，貳F4a，貳F4b，貳F4c，貳F4d，貳F5a，貳F5b，貳F5c，貳G1a，貳G1b，貳G1c，貳G1d，貳G1e〔共19冊〕<br>• Originals: II F2c，II F2d，II F2e，II F3a，II F3b，II F3c，II F3d，II F4a，II F4b，II F4c，II F4d，II F5a，II F5b，II F5c，II G1a，II G1b，II G1c，II G1d，II G1e (in 19 volumes) |
| 48 | 13. | • 原本：貳G2，貳G3，貳I1a，貳I1b，貳J1a，貳J1b，貳L1，貳M1，貳N1，貳O1〔共10冊〕<br>• Originals: II G2，II G3，II I1a，II I1b，II J1a，II J1b，II L1，II M1，II N1，II O1 (in 10 volumes) |
| 49 | 14. | • 函札：第一卷至第十二卷<br>• Letters, Volumes 1 to 12. |

附表 2

**Schedule 2**

| 編號<br># | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005 |
|---|---|---|
|  |  | • 總統蔣公手令影印本：第一卷，第四卷至第九卷<br>• Chiang Kai-shek's handwritten orders (photocopy), Volumes 1 and 4 to 9. |
| 50 | 15. | • 第1冊－第11冊：經公家書：自26年至41年，第12冊經公至介公夫人電稿：自38年1月至12月〔共12冊〕<br>• Volumes 1 to 11: President Chiang Ching-kuo's letters to family members, dated 1937 to 1952<br>• Volume 12: President Chiang Ching-kuo's telegrams to and from Mademe Chiang, dated Jan.-Dec. 1949 |
| 51 | 15. | • 經公日記抄本民26.5.4. ~ 12.31.<br>• President Chiang Ching-kuo Diary (handwritten copy), dated May 4-Dec. 31 1937<br>• 經公日記抄本民65年7月8月<br>• President Chiang Ching-kuo Diary (handwritten copy), dated July-Aug. 1976<br>• 經公日記抄本民65年3月4月<br>• President Chiang Ching-kuo Diary (handwritten copy), dated March-April 1976<br>• 經公日記抄本民65年11月12月<br>• President Chiang Ching-kuo Diary (handwritten copy), dated Nov.-Dec. 1976<br>• 經公日記抄本民65年9月10日〔共5冊〕<br>• President Chiang Ching-kuo Diary (handwritten copy), dated Sep.-Oct. 1976 |
| 52 | 16. | • 影印本：(貳D1a，貳D1b，貳D1c，貳D1d，貳D1e，貳D1f，貳D2a，貳D2b，貳D2c)，(貳D3a，貳D3b，貳D3c，貳D4a，貳D4b，貳D4c，貳D4e)，(貳J1a，貳J1b)，(貳K1，貳K2，貳K3)，(貳L1，貳M1，貳N1)，(貳O1，貳P1，貳P2)〔共6塑膠套〕<br>• Photocopies: (II D1a, II D1b, II D1c, II D1d, II D1e, II D1f, II D2a, II D2b, II D2c), (II D3a, II D3b, II D3c, II D4a, II D4b, II D4c, II D4e), (II J1a, II J1b), (II K1, II K2, II K3), (II L1, II M1, II N1), (II O1, II P1, II P2) (in six plastics covers) |
| 53 | 17. | • 影印本：(貳D5a，貳D5b，貳D5c，貳D6a，貳D6b，貳D7a，貳D7b)，(貳D8a，貳D9a，貳D9b，貳D9c，貳D9d，貳D10a，貳D10b)，(貳E1a，貳E1b，貳E1c，貳F1a，貳F1b，貳F1c，貳F1d，貳F1e，貳F2a，貳F2b，貳F2c，貳F2d，貳F2e)，(貳F3a，貳F3b，貳F3c，貳F3d，貳F4a，貳F4b，貳F4c，貳F4d，貳F5a，貳F5b，貳F5c)，(貳G1a，貳G1b，貳G1c，貳G1d，貳G1e，貳G2)〔共6塑膠套〕<br>• Photocopies: (II D5a, II D5b, II D5c, II D6a, II D6b, II D7a, II D7b), (II D8a, II D9a, II D9b, II D9c, II D9d, II D10a, II D10b), (II E1a, II E1b, II E1c, II E1d, II E1e, II E2a, II E2b, II E2c), (II F1a, II F1b, II F1c, II F1d, II F1e, II F2a, II F2b, II F2c, II F2d, II F2e), (II F3a, II F3b, II F3c, II F3d, II F4a, II F4b, II F4c, II F4d, II F5a, II F5b, II F5c), (II G1a, II G1b, II G1c, II G1d, II G1e, II G2) (in six plastics covers) |
| 54 | 18. | • 影印本：(參B1，參D1)，(參E1，參H1，參J1)，(參F1，參G1)，(參G3，參I1a，參I1b)，(參K1，參K2)，(參L，參M，參N)，(參O，參 |

附表 2
Schedule 2

| 編號<br>＃ | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>Titles of the documents under the deposit agreement signed by Chiang<br>Fang Chi-yi and Stanford on January 10, 2005 |
|---|---|---|
| | | P)，(參Q，參R，參S)〔共8塑膠套〕<br>• Photocopies: (III B1, III D1), (III E1, III H1, III J1), (III F1, III G1), (III G3, III I1a, III I1b), (III K1, III K2), (III L, III M, III N), (III O, III P), (III Q, III R, III S) (in eight plastics covers) |
| 55 | 19. | • 原本經公備忘錄民國39年，40年(2本)，41年，42年(2本)，43年(3本)，<br>44年(2本)，45年，46年(2本)〔共14本〕<br>• Originals of President Chiang Ching-kuo Memorandums written in 1950, 1951 (two volumes), 1952, 1953 (two volumes), 1954 (three volumes), 1955 (two volumes), 1956, 1957 (two volumes) (14 volumes in total)<br>• 縮片　第一捲62.10.22～69.5.31<br>• Microfilm Reel 1, dated Oct. 22, 1973 to May 31, 1980<br>• 縮片　第二捲69.6.～74.12<br>• Microfilm Reel 2, dated Jun. 1980 to Dec. 1985<br>• 縮片　第三捲73.5～75.12，77.1<br>• Microfilm Reel 3, dated May 1984 to Dec. 1986 and Jan. 1988<br>• 縮片　第四捲75.1～75.12，77.1<br>• Microfilm Reel 4, dated Jan. to Dec. 1986 and Jan. 1988<br>〔共4捲〕(four reels in total) |
| 56 | 20. | • 經公日記抄本民27，28，29，30，31，32，33〔共7函〕<br>• President Chiang Ching-kuo Diary (handwritten copy), dated 1938-1944 (in 7 volumes) |
| 57 | 21. | • 經公日記抄本民34，35，36，38，39〔共5函〕(缺37年)<br>• President Chiang Ching-kuo Diary (handwritten copy), dated 1945-1947, 1949-1950 (in 5 volumes) |
| 58 | 22. | • 經公日記抄本民40，41，42，43，44〔共5函〕<br>• President Chiang Ching-kuo Diary (handwritten copy), dated 1951-1955 (in 5 volumes) |
| 59 | 23. | • 經公日記抄本民45，46，47，48，49〔共5函〕<br>• President Chiang Ching-kuo Diary (handwritten copy), dated 1956-1960 (in 5 volumes) |
| 60 | 24. | • 經公日記抄本民50，51，52，53，54〔共5函〕<br>• President Chiang Ching-kuo Diary (handwritten copy), dated 1961-1965 (in 5 volumes) |
| 61 | 25. | • 經公日記抄本民55，56，57，58，59〔共5函〕<br>• President Chiang Ching-kuo Diary (handwritten copy), dated 1966-1970 (in 5 volumes) |
| 62 | 26. | • 經公日記抄本民60，61，62，63，<br>• President Chiang Ching-kuo Diary (handwritten copy), dated 1971-1974<br>• 介公日記抄本民國8年，民國6年前事略，乙函〔共6函〕<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1917 and 1919 (in 6 volumes)<br>• 介公日記抄本民國7年，乙函<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1918 (in 1 volume) |
| 63 | 27. | • 介公日記抄本民國9年，民國10年，乙函 |

附表 2
**Schedule 2**

| 編號<br># | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005 |
|---|---|---|
| | | • President Chiang Kai-shek Diary (handwritten copy), dated 1920-1921 (in 1 volume)<br>• 介公日記抄本民國11年，民國12年，乙函<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1922-1923 (in 1 volume)<br>• 介公日記抄本民國14年，民國15年，乙函<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1925-1926 (in 1 volume)<br>• 介公日記抄本民國16年，民國17年，乙函<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1927-1928 (in 1 volume)<br>• 介公日記抄本民國18年，民國19年，乙函<br>• President Chiang Kai-shek Diary (handwritten copy),1929-1930 (in 1 volume)<br>• 介公日記抄本民國20年，民國21年，乙函<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1931-1932 (in 1 volume)<br>• 介公日記抄本民國22年，民國23年，民國24年，乙函<br>• President Chiang Kai-shek Diary (handwritten copy),1933-1934 (in 1 volume)<br>• 介公日記抄本民國25年，乙函<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1936 (in 1 volume)<br>• 介公日記抄本民國26年，乙函<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1937 (in 1 volume)<br>〔共9函〕(9 volumes in total) |
| 64 | 28. | • 介公日記抄本民國27，28，29，30，31<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1938-1942<br>• 介公摘抄本民國31年～36年　兩函〔共7函〕<br>• resident Chiang Kai-shek Diary (handwritten copy), dated 1942-1947 (in 2 volumes) (7 volumes in total) |
| 65 | 29. | • 介公日記抄本民國32，33，34，35，36，37〔共6函〕<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1943-1948 (in 6 volumes) |
| 66 | 30. | • 介公日記抄本民國38，39，40，41〔共4函〕<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1949-1952 (in 4 volumes) |
| 67 | 31. | • 介公日記抄本民國42，43，44，45〔共4函〕<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1953-1956 (in 4 volumes) |
| 68 | 32. | • 介公日記抄本民國46，47，48，49，50〔共5函〕<br>• President Chiang Kai-shek Diary (handwritten copy), dated 1957-1961 (in 5 volumes) |
| 69 | 33. | • 介公日記抄本民國51，52，53，54，55〔共5函〕 |

附表 2
**Schedule 2**

| 編號 # | 箱號 Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>**Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005** |
|---|---|---|
| | | · President Chiang Kai-shek Diary (handwritten copy), dated 1962-1966 (in 5 volumes) |
| 70 | 34. | · 介公日記抄本民國56，57，58，59〔共4函〕<br>· President Chiang Kai-shek Diary (handwritten copy), dated 1967-1970 (in 4 volumes) |
| 71 | 35. | · 貳A1，貳A2，貳A3，貳A4，貳A5，貳A6，貳A7，貳A8，貳A9，貳C1，貳C2〔共11冊〕<br>· II A1, II A2, II A3, II A4, II A5, II A6, II A7, II A8, II A9, II C1, II C2 (in 11 volumes) |
| 72-1 | 36. | · 塑膠盒：介公日記正本〔民國6年前事略，7年，各一本，包一起〕，8年，9年，10年，11年，12年，14年，15年，16年，17年(兩本)，18年(兩本)，19年，20年，21年，22年，23年，24年，25年(兩本)，26年，27年，28年，29年(兩本)，30年(兩本)，31年(兩本)，32年，33年，34年，35年(兩本)，36年 (缺13年)<br>· President Chiang Kai-shek Diary (Original) (kept in plastic cases), dated 1917, 1918 (Diary 1917 and Diary 1918 are kept in one bag), 1919, 1920, 1921, 1922, 1923,1925, 1926, 1927, 1928 (2 diaries), 1929 (2 diaries), 1930, 1931, 1932, 1933, 1934, 1935, 1936 (2 diaries), 1937, 1938, 1939, 1940 (2 diaries), 1941 (2 diaries), 1942 (2 diaries), 1943, 1944, 1945, 1946 (2 diaries), and 1947 |
| 72-2 | 36. | · 塑膠盒：介公日記正本37年，38年<br>· President Chiang Kai-shek Diary (Original) (kept in plastic cases), dated 1948 and 1949 |
| 73 | 37. | · 塑膠盒：經公隨扈日記副本：70年，71年，72年，73年，74年，75年，76年〔共7本(包)〕<br>· Diary Notes by Attendants of President Chiang Ching-kuo (duplicate) (kept in plastic cases), dated 1981-1987 (7 diaries [bags] in total) |
| 74 | 38. | · 經公隨扈日記大本影印本：62.10.22～64.12.31，65.1.～66.12.，67.1～69.5，69.6～70.12，71.1～72.12，73.1～74.12，75.1～75.12，76.1，76.2，76.3，76.4，76.5，76.6，76.7，76.8，76.9，76.10，76.11，76.12，77.1.1～77.1.31，<br>· Diary Notes by Attendants of President Chiang Ching-kuo (photocopy), dated Oct. 22, 1973-Dec. 31, 1975, Jan. 1976-Dec. 1977, Jan. 1978- May 1980, June 1980-Dec. 1981, Jan. 1982-Dec. 1983, Jan. 1984-Dec. 1985, Jan. 1986-Dec. 1986, Jan. 1987-Dec. 1987, and Jan. 1-Jan. 31 1988<br>· 經公隨扈日記小本正本：62.10～12，63.1～63.12，64.1～12，66.1～12，68.1～12，69.1～12<br>· Diary Notes by Attendants of President Chiang Ching-kuo (small, original), dated Oct.-Dec. 1973, Jan.-Dec. 1974, Jan.-Dec. 1975, Jan.-Dec. 1977, Jan.-Dec. 1979, and Jan.-Dec. 1980 |
| 75 | 39. | · 經公隨扈日記大本正本：69.6～70.5，70.6～71.7，71.8～72.6，72.7～73.4，73.5～73.12，74.1～74.12，75.1～75.6，75.7～75.12，76.1～76.6，76.7～76.12，77.1〔共11本〕<br>· Diary Notes by Attendants of President Chiang Ching-kuo (big, original), dated June 1980-May 1981, June 1981-July 1982, Aug. 1982-June 1983, July |

— 45 —

附表 2
**Schedule 2**

| 編號<br># | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005 |
|---|---|---|
| | | 1983-Apr. 1984, May-Dec. 1984, Jan.-Dec. 1985, Jan.-June 1986, July-Dec. 1986, Jan.-June 1987, July-Dec. 1987, and Jan. 1988 (11 volumes in total)<br>• 經公隨扈日記影印本70.5，手令影印本乙本。<br>• Diary Notes by Attendants of President Chiang Ching-kuo (photocopy), dated May 1981; handwritten orders (photocopy) |
| 76-1 | 40. | • 介公日記正本47年，48年，49年，50年，51年，52年，53年，54年，55年，56年，57年，57年總反省錄，58年，59年，60年，61年〔共16本〕，主席自傳19.12.31，介公隨意手錄乙本，三夾散件。<br>• Chiang Kai-shek Diary (original), dated 1958-1972 (16 diaries in total)<br>  (Diary 1978 contains Comprehensive Records of Self-examinations)<br>  Chairman's autobiography, dated December 31, 1930.<br>  Chiang Kai-shek's random handwritten notes (one volume) (in three unbound folders) |
| 76-2 | 40. | • 日記類抄(學行一)自8.1.3至20.8.10，60年，61年介公日記影印本<br>• Copies of Chiang Kai-shek Diaries (學行一), dated January 3, 1919 to August 10, 1931, 1971 and 1972 (photocopies) |
| 77 | 41. | • 總統蔣公手稿第一卷至第十八卷，總統蔣公手令第一卷至第三卷<br>• Chiang Kai-shek's handwritten manuscripts, Vol. 1-Vol.18<br>  Chiang Kai-shek's handwritten orders, Vol. 1-Vol. 3 |
| 78 | 42. | • 外交類37，外交類70，外交類67，外交類51，外交類66，外交類卷109，外交類卷64，外交類卷108，外交類卷105，外交類卷84，外交類卷62，外交類卷44，外交類卷43，外交類卷(76)(81)，外交類卷40，外交類卷29，外交類卷22，外交類卷1，2，3，7，10，12，13，16，17，總統與美國尼克森往還函件(1)，總統與美國甘迺迪總統函稿(1)(2)，總統至美國詹森總統函稿(1)(2)，總統經國先生致各駐外大使函電稿，幽靈機案，金馬前線中綜合情況，政務類卷9，32，部長講詞稿卷(7)，函札類卷9，其他類卷1，約見類卷15，軍事類卷73，軍事類卷1，35，62，67，78，85，21〔共35袋〕<br>• Foreign affairs 37, 70, 67, 51, 66, 109, 64, 108, 105, 84, 62, 44, 43, (76)(81), 40, 29, 22, 1, 2, 3, 7, 10, 12, 13, 16, and 17<br>• President's letters to and from U.S. President Richard Nixon<br>• President's letters to and from U.S. President J.F.Kennedy<br>• President's letter to and from U.S. President L.B. Jonhson<br>• President's letters and telegrams to R.O.C. ambassadors in foreign countries<br>• The Phantom II fighter case.<br>• The situations of the military fronts at Kinmen and Machu<br>• Political affairs 9 and 32<br>• Ministers' speeches (7)<br>• Letters 9<br>• Other affairs 1<br>• Military Affairs 73, 1, 35, 62, 67, 78, 85, and 21<br>  (35 bags in total) |
| 79 | 43. | • 特別專案卷〔1〕〔2〕〔3〕〔4〕〔5〕〔6〕〔7〕吳國楨案<br>• Special Case—Wu Guo-zhen's Case<br>• 特別專案卷〔8〕〔9〕〔10〕雷震案 |

附表 2
**Schedule 2**

| 編號<br>＃ | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>**Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005** |
|---|---|---|
| | | · Special Case—Lei Zhen's Case<br>· 特別專案卷〔11〕〔12〕〔13〕〔14〕孫立人案<br>· Special Case—Sun Li-jen's Case<br>· 特別專案卷〔15〕判決案<br>· Special Case—Judgments<br>· 特別專案卷〔17〕西案事件十八年<br>· Special Case—18 Years after the Xi"an Incident<br>· 特別專案卷〔18〕溪口現況資料<br>· Special Case—Information about the current situtions of Xikou<br>· 特別專案卷〔19〕鄭自財案<br>· Special Case—Cheng Tzu-tsai's Case<br>· 特別專案卷〔16〕〔20〕殷海光案<br>· Special Case—Yin Hai-kuang's Case<br>· 特別專案卷〔21〕黃鐵駿案<br>· Special Case—Huang Tie-jun's Case<br>· 特別專案卷〔22〕〔23〕張清榮案<br>· Special Case—Chang Ching-jong's Case<br>· 特別專案卷〔24〕蔣部長公館前可疑爆炸物案(1103專案)<br>· Special Case—Suspicious Explosives in Front of Minister Chiang Ching-kuo's residence.<br>· 〔25〕美商業銀行爆炸案<br>· Special Case—Explosion at an American commercial bank.<br>· 去國十二年中英文有關資料(土黃色袋)<br>· "My 12 Years in Russia" materials in Chinese and English (in a yellow-brown bag).<br>〔共25卷〕 (25 volumes in total) |
| 80 | 44. | · 貳P1，貳P2，參A1，參B1，參C1，參D1，參E1，參F1，參G1，參H1，參J1〔共11袋〕<br>· II P1, II P2, III A1, III B1, III C1, III D1, III E1, III F1, III G1, III H1, III J1 (11 bags in total) |
| 81 | 45. | · 參K1，參K2，參L，參M，參N，參O，參P，參Q，參R，參S，參T〔共11袋〕<br>· III K1, III K2, III L, III M, III N, III O, III P, III Q, III R, III S, III T (11 bags in total) |
| 82 | 46. | · 手令(紅色)<br>· Handwritten Oders (on red paper)<br>· 忠勤檔案<br>· Loyality files:<br>(1) (AF3/7)蔣先生自傳及在俄回憶錄英文本<br>　　(AF3/2)蔣教育長去電錄底(38年4月24日至10月21日)<br>　　(AF3/1)蔣教育長去電錄底(38年1月24日4月20日)<br>(2) 張學良案<br>(3) 匪在港對影劇界統戰工作<br>　　傳作義手條及致陳副總統函 |

— 47 —

附表 2

**Schedule 2**

| 編號<br># | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005 |
|---|---|---|
| | | 傅作義致陳副總統函 |
| | | (4) 彭朋敏等叛亂案 |
| | | (5) 國內重要企業集團省籍人士省籍留駐國外優秀學人名單 |
| | | 姜達緒報告龔德柏在監情形 |
| | | 劉同甫函報薛岳談吳國楨案 |
| | | 陸總四年對孫立人之觀察報告副件 |
| | | 陸總四年對孫立人之觀察報告 |
| | | 李彌思想言行調查報告表 |
| | | 總統對民國十三年日記遺失之手簽影印 |
| | | (6) 特檢處檢報曹逆聚仁及黃少谷案 |
| | | 曹逆聚仁來函專卷47年部分 |
| | | 曹逆聚仁來函專卷48，49年部分 |
| | | (7) 陳元案 |
| | | 社會動態調查 |
| | | 偽台灣青年會 |
| | | (8) 章逆士釗案 |
| | | 張逆治中致陳副總統黃少谷及副秘書長函 |
| | | 黃滌非案第一卷 |
| | | 黃滌非案第二卷〔共八夾〕 |
| 83 | 47. | • 徐家勇贈資料一冊<br>One volume of materials given by Hsu Jia-yun<br>(Some data indicating the feasibility of taking some economic and financial measures to deter Japanese aggression against china)<br>• 去國十二年影印本<br>• "My 12 Years in Russia" by Chiang Ching-kuo (photocopy)<br>• 英文信四封<br>• Four English letters<br>• 經公函電(三十五年)一卷<br>• President Chiang Ching-kuo's telegrams and letters, dated 1946<br>• 蔣公手書軍事人員便籤<br>• Manucript of notes to military staff written by Chiang Kai-shek<br>• 經公手撰〔我的父親〕稿本一札<br>• Manucript of *My Father* written by Chiang Ching-kuo (in one volume)<br>• 經公在贛南的文講稿二札<br>• Speeches drafted by Chiang Ching-kuo in Southern Jiangxi Province (in two volumes)<br>• 三袋文件：難忘的一年原本，卡片照與信件，經公病歷，安全會議任務指示影本，信函<br>• Documents in three bags: the original of *The Unforgetable Year*, cards and letters, Chiang Ching-kuo's medical history, instructions of missions at safety meetings, and letters |
| 84-1 | 48. | • 家書類一夾<br>• Letters to the family members |

附表 2
**Schedule 2**

| 編號<br>## | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>**Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005** |
|---|---|---|
| 84-2 | 48. | • 蔣總統家書致經國公子影本全一冊<br>• Generalissimo Chiang Kai-shek's letters to President Chiang Ching-kuo (photocopy)<br>• 蔣經國先生家書影本第一冊<br>• President Chiang Ching-kuo's letters to family members (photocopy) Vol. 1<br>• 蔣經國先生家書影本第二冊<br>• President Chiang Ching-kuo's letters to family members (photocopy) Vol. 2<br>• 蔣經國先生家書影本第三冊<br>• President Chiang Ching-kuo's letters to family members (photocopy) Vol. 3<br>• 蔣經國先生家書影本第四冊，<br>• President Chiang Ching-kuo's letters to family members (photocopy) Vol. 4<br>• 蔣經國先生家書(電稿)影本第五冊<br>• President Chiang Ching-kuo's letters (telegrams) to family members (photocopy) Vol. 5 |
| 85-1 | 49. | • 機密卷類：陶滌亞上書檢舉馬案<br>• Confidential Files: Tao Di-ya's petition to inform against Ma.<br>• 外交電報來電董顯光<br>• Diplomatic cables from Hollington K. Tong<br>• 外交電報來電陳誠<br>• Diplomatic cables from Chen Cheng<br>• 外交電報來電沈昌煥<br>• Diplomatic cables from Shen Chang-huan<br>• 總統致美國詹森總統(含副總統任內)函件稿(一)50年6月12日至53年12月23日<br>• President's letters to U.S. President L.B. Johnson (drafts) (1), dated June 12, 1961-Dec. 23, 1964<br>• 總統致美國詹森總統(含副總統任內)函件稿(二)54年1月1日至55年12月31日<br>• President's letters to U.S. President L.B. Johnson (drafts) (2), dated Jan. 31, 1965-Dec. 31, 1966<br>• 美國詹森總統致總統譯文稿<br>• President's letters to U.S. President L.B. Jonhson (translation copy)<br>• 總統致美國甘迺迪總統函(原稿)(一)50年4月1日至52年9月5日<br>• President's letters to U.S. President J.F.Kennedy (Original) (1) Apr. 1 1961-Sep. 5 1963<br>• 總統致美國甘迺迪總統函(原稿未用)(二)<br>• President's letters to U.S. President J.F.Kennedy (Unsent originals) (2)<br>• 美國甘迺迪總統致總統函(譯文及原稿)50年5月5日至52年2月15日<br>• U.S. President J.F.Kennedy's letters to President (English translations and originals), dated May 5, 1961-Feb. 15, 1963<br>• 總統與美國尼克森總統往還函札(一)54年8月至59年4月<br>• President's letter to and from U.S. President Richard Nixon (1), dated Aug. 1965-Apr. 1970<br>• 總統與美國尼克森總統往還函札(二)59年4月至61年12月<br>• President's letters to and from U.S. President Richard Nixon (2), dated Apr. |

附表 2

**Schedule 2**

| 編號<br># | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005 |
|---|---|---|
| | | 1970-Dec. 1972<br>• 外交函件44年5月至60年1日<br>• Diplomatic letters, dated May 1955-Jan. 1971<br>• 塑膠套：忠勤檔案分類目錄，痛定思痛—對張學良氏(西安事變反省錄)的感想，附西安事變反省錄抄件<br>• Documents in plastic covers, including subcatelogues of the Loyalty Files, Lessons from Zhang Xue-liang's Case (records of self-examination of the Xi'an Incident),<br>• 散存文件一夾<br>• Unbound documents (in one folder) |
| 85-2 | 49. | • 介公夫人函札44年2月至64年5月<br>• Madame Chiang's letters, dated February 1955 to May 1975<br>• 私人雜件<br>• Personal letters<br>• 私人證件保險證聘書<br>• Personal certificates, insurance policies, and letters of appointment<br>• 總統體檢<br>• The President's physical examination reports |
| 86 | 50. | • 經公日記影本民63年<br>• President Chiang Ching-kuo Diary (photocopy), 1974<br>• 經公日記影本民64年二包<br>• President Chiang Ching-kuo Diary (photocopy), 1975<br>• 經公日記影本民65年二包<br>• President Chiang Ching-kuo Diary (photocopy), 1976<br>• 經公日記影本民66年二包<br>• President Chiang Ching-kuo Diary (photocopy), 1977<br>• 經公日記影本民67年二包<br>• President Chiang Ching-kuo Diary (photocopy), 1978<br>• 經公日記影本民68年二包<br>• President Chiang Ching-kuo Diary (Photocopy), 1979<br>〔共十一包〕(11 bags in total) |
| 87-1 | 51. | • 總統講詞稿<br>• Drafts of the Predident's speeches<br>• 慈恩塔記<br>• Notes TseEn<br>• 總統蔣公函札<br>• President Chiang Kai-shek's letters |
| 87-2 | 51. | • 訓育專書<br>• Lectures and instructions<br>• 黨務類<br>• Party affairs<br>• 軍事類<br>• Military affairs<br>• 總統手令 |

附表 2
**Schedule 2**

| 編號<br># | 箱號<br>Boxes | 蔣方智怡與Stanford於94年1月10日簽署保管契約之保管物標題<br>**Titles of the documents under the deposit agreement signed by Chiang Fang Chi-yi and Stanford on January 10, 2005** |
|---|---|---|
| | | · President's handwritten orders<br>· 侍衛室五十四年工作報告<br>· Work reports by the Security Guard Office in 1965<br>· 陶百川上總統函件<br>· Submissions from Tao Baichuan to the President<br>· 外交6卷宗<br>· Six volumes of diplomatic files<br>· 谷正網來電35件<br>· 35 telegrams from Ku Zheng-kan<br>· 楊西崑來電39件<br>· 39 telegrams from Yang Xi-kun<br>· 周書楷來電21件<br>· 21 telegrams from Chou Shu-kai<br>· 張群來電6件<br>· 6 telegrams from Zhang Qun<br>· 魏部長來電30件<br>· 30 telegrams from Minister Wei<br>· 沈昌煥來電6件<br>· 6 telegrams from Shen Chang-huan<br>· 駐外領事館來電41件<br>· 41 telegrams from R.O.C. ambassies in foreign countries<br>· 外交電文<br>· Telegrams of foreign affairs<br>· 蔣彥士來電8件<br>· 8 telegrams from Yen-shih<br>· 嚴家淦來電9件<br>· Yen Chia-kan<br>· 李國鼎來電10件<br>· 10 telegrams from Kwoh-Ting Li<br>· 我的父親抄本<br>· Handwritten copy of *My Father*<br>· 卷宗〔紅3卷白1卷〕<br>· Files (three in red and one in white)<br>· 王叔銘來電13件<br>· 13 telegrams from Wang Shuming<br>· 何應欽彭孟緝張繼正蔡維屏來件共8件<br>· Eight deposits delivered by He Yingqin, Peng Meng-chi, Chang Chi-cheng, Tsai Wei-pin |